# United States District Court
## Eastern District of Wisconsin (Green Bay)
## CIVIL DOCKET FOR CASE #: <u>1:08–cv–00488–WCG</u>

DeKeyser et al v Thyssenkrupp Waupaca Inc
Assigned to: Chief Judge William C Griesbach
Case in other court:  USCA DeKeyser, et al 10/08/12, 12–3306
               USCA Dekeyser 05/16/16, 16–2159
Cause: 29:201 Fair Labor Standards Act

Date Filed: 06/04/2008
Jury Demand: Plaintiff
Nature of Suit: 710 Labor: Fair Standards
Jurisdiction: Federal Question

**Plaintiff**

**Ryan DeKeyser**
           represented by

**John Gordon Rudd , Jr**
Zimmerman Reed PLLP
1100 IDS Center
80 S Eighth St
Minneapolis, MN 55402–4123
612–341–0400
Fax: 612–341–0844
Email: jgr@zimmreed.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kelly A Lelo**
Larson King LLP
2800 Wells Fargo Pl
30 E 7th St
St Paul, MN 55101
651–312–6565
Fax: 651–312–6618
Email: klelo@larsonking.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**T Joseph Snodgrass**
Larson King LLP
2800 Wells Fargo Pl
30 E 7th St
St Paul, MN 55101
651–312–6510
Fax: 651–312–6618
Email: jsnodgrass@larsonking.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patricia Agnes Bloodgood**
Zwerling Schachter & Zwerling LLP
41 Madison Ave – 32nd Fl
New York, NY 10010
612–341–0400

Fax: 612–341–0844
Email: pabloodgood@baillonthome.com
*ATTORNEY TO BE NOTICED*

**Shawn M Raiter**
Larson King LLP
2800 Wells Fargo Pl
30 E 7th St
St Paul, MN 55101
651–312–6518
Fax: 651–312–6618
Email: sraiter@larsonking.com
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Thomas Cooper**                    represented by    **John Gordon Rudd , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kelly A Lelo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**T Joseph Snodgrass**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patricia Agnes Bloodgood**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shawn M Raiter**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Harley Granius**                    represented by    **John Gordon Rudd , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kelly A Lelo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**T Joseph Snodgrass**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patricia Agnes Bloodgood**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shawn M Raiter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlo Lantz**                    represented by    **John Gordon Rudd , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kelly A Lelo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**T Joseph Snodgrass**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patricia Agnes Bloodgood**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shawn M Raiter**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Thyssenkrupp Waupaca Inc**       represented by    **Joseph Louis Olson**
*doing business as*                                 Michael Best & Friedrich LLP
Waupaca Foundry Inc                                 100 E Wisconsin Ave – Ste 3300
Milwaukee, WI 53202–4108
414–271–6560
Fax: 414–277–0656
Email: jlolson@michaelbest.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul E Benson**
Michael Best & Friedrich LLP
100 E Wisconsin Ave – Ste 3300

Milwaukee, WI 53202–4108
414–271–6560
Fax: 414–277–0656
Email: pebenson@michaelbest.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mitchell W Quick**
Michael Best & Friedrich LLP
100 E Wisconsin Ave – Ste 3300
Milwaukee, WI 53202–4108
414–271–6560
Fax: 414–277–0656
Email: mwquick@michaelbest.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 06/04/2008 | 1 | | COMPLAINT (Summons(es) issued) against Thyssenkrupp Waupaca Inc filed by Harley Granius, Ryan DeKeyser, Carlos Lantz, Thomas Cooper. Consent Forms Distributed for Magistrate Judge Patricia J Gorence. Jury demand; (Filing Fee PAID $350).(cav) (Additional attachment(s) added on 6/9/2008: # 1 Civil Cover Sheet) (tlf). |
| 06/12/2008 | 2 | | CERTIFICATE of Interest by Harley Granius, Ryan DeKeyser, Carlos Lantz, Thomas Cooper. (Attachments: # 1 Certificate of Service)(Snodgrass, T) |
| 06/12/2008 | 3 | | Refusal to Jurisdiction by US Magistrate Judge by Harley Granius, Ryan DeKeyser, Carlos Lantz, Thomas Cooper. (Attachments: # 1 Certificate of Service)(Snodgrass, T) |
| 06/12/2008 | 4 | | ATTACHMENTS *Consent to Become a Party Plaintiff* by Harley Granius, Ryan DeKeyser, Carlos Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service)(Snodgrass, T) |
| 06/16/2008 | 5 | | ATTACHMENTS *Consent to Become a Party Plaintiff for Mark Krejcarek* by Harley Granius, Ryan DeKeyser, Carlos Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 06/19/2008 | 6 | | ATTACHMENTS *Consent to Become a Party Plaintiff for Edward Hubbell* by Harley Granius, Ryan DeKeyser, Carlos Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 06/20/2008 | 7 | | NOTICE of Appearance by Mitchell W Quick on behalf of Thyssenkrupp Waupaca Inc. Attorney(s) appearing: Mitchell W. Quick, Paul E. Benson, Joseph L. Olson (Quick, Mitchell) |
| 06/20/2008 | 8 | | STIPULATION *Of The Parties Regarding Service of Process, The Deadline for Filing Responsive Pleadings, Amendments to the Case Caption and the Parties' Rule 26(f) Conference* by Thyssenkrupp Waupaca Inc. (Quick, Mitchell) |
| 06/20/2008 | 9 | | PROPOSED Order Regarding Service of Process, The Deadline For Filing Responsive Pleadings, Amendments to the Case Caption and the Parties' Rule |

| | | | |
|---|---|---|---|
| | | | 26(f) Conference filed by Thyssenkrupp Waupaca Inc. (Quick, Mitchell) |
| 06/20/2008 | 10 | | CERTIFICATE OF SERVICE by Thyssenkrupp Waupaca Inc (Quick, Mitchell) |
| 06/23/2008 | 11 | | Refusal to Jurisdiction by US Magistrate Judge by all defendants. (Quick, Mitchell) |
| 06/23/2008 | 12 | | ORDER approving 8 Stipulation filed by Thyssenkrupp Waupaca Inc., signed by Judge William C. Griesbach on 06–23–2008. Defendants shall have until July 11, 2008 to answer or otherwise plead in response to Plaintiffs Complaint. The name Dan Warpinski is stricken from the Summons, and all future references to Carlos Lantz will be to Carlo Lantz. See Order for full detail. (cc: all counsel)(Griesbach, William) |
| 06/25/2008 | 13 | | ATTACHMENTS *Consent to Become a Party Plaintiff for Terry Rew, Mark Myers, Daniel Potter, Davis Dollhopf, Justin Reible, Shawn Kehoe, Samuel Sheldon, James Malek, Thomas Graves and Bruce Tomaszewski* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service)(Snodgrass, T) |
| 06/27/2008 | 14 | | ATTACHMENTS *Consent to Become a Party Plaintiff for Billy Kinser, Jr.* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 07/09/2008 | 15 | | ATTACHMENTS *Consent to Become a Party Plaintiff for Shannon Bromagen and Jason McKenzie* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 07/10/2008 | 16 | | STIPULATION *of the Parties Regarding the Deadline for Filing Responsive Pleadings* by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Text of Proposed Order)(Quick, Mitchell) |
| 07/10/2008 | 17 | | ATTACHMENTS *Consent to Become a Party Plaintiff for Randall Gamble* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 07/11/2008 | | | MARGIN ORDER approving 16 Stipulation filed by Thyssenkrupp Waupaca Inc., and granting Defendants an extension until July 16, 2008, to answer or otherwise plead in response to Plaintiffs Complaint, signed by Judge William C. Griesbach on 07–11–2008. (cc: all counsel)(Griesbach, William) |
| 07/11/2008 | 18 | | ATTACHMENTS *Consent to Become a Party Plaintiff for Curt Raygo* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 07/16/2008 | 19 | | ATTACHMENTS *Consent to Become a Party Plaintiff for Mark Hanson, John Prill and Michael Linsmeier* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service)(Snodgrass, T) |
| 07/16/2008 | 20 | | ATTACHMENTS *Consent to Become a Party Plaintiff for Raymond Barber* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service)(Regan, Anne) |

| 07/16/2008 | 21 | | MOTION to Dismiss *Notice of Motion and Motion to Dismiss the Second, Third and Fourth Causes of Action and a Portion of the First Cause of Action of Plaintiffs' Complaint* by Thyssenkrupp Waupaca Inc. (Benson, Paul) |
|---|---|---|---|
| 07/16/2008 | 22 | | BRIEF in Support filed by Thyssenkrupp Waupaca Inc re 21 MOTION to Dismiss *Notice of Motion and Motion to Dismiss the Second, Third and Fourth Causes of Action and a Portion of the First Cause of Action of Plaintiffs' Complaint*. (Benson, Paul) |
| 07/21/2008 | 23 | | ATTACHMENTS *Consent to Become a Party Plaintiff for Richard M. Smith* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 1 Complaint, 20 Attachments. (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 07/22/2008 | 24 | | ATTACHMENTS *Consent to Become a party Plaintiff for Mark Allen Sandage and James E. Spurling II* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service Consent to Become a party Plaintiff for Mark Allen Sandage and James E. Spurling II)(Snodgrass, T) |
| 07/28/2008 | 25 | | ATTACHMENTS *Consent to Become a Party Plaintiff for Wesley Ball, Gary Butts and Shane Devine* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service Consent to Become a Party Plaintiff for Wesley Ball, Gary Butts and Shane Devine)(Snodgrass, T) |
| 07/31/2008 | 26 | | ATTACHMENTS *Consent to Become a Party Plaintiff for Donnie Lee Vaughn Jr.* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 08/05/2008 | 27 | | ATTACHMENTS *Consent to Become a Party Plaintiff for Jeremy Brown* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 08/11/2008 | 28 | | AFFIDAVIT of Anne T. Regan *in Opposition to Defendant's Motion to Dismiss*. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G (Part 1), # 8 Exhibit G (Part 2), # 9 Exhibit G (Part 3))(Regan, Anne) |
| 08/11/2008 | 29 | | BRIEF in Opposition filed by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 21 MOTION to Dismiss *Notice of Motion and Motion to Dismiss the Second, Third and Fourth Causes of Action and a Portion of the First Cause of Action of Plaintiffs' Complaint*. (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 08/11/2008 | 30 | | MOTION for Protective Order *Sanctions and Corrective Notice* by all plaintiffs. (Snodgrass, T) |
| 08/11/2008 | 31 | | BRIEF in Support filed by all plaintiffs re 30 MOTION for Protective Order *Sanctions and Corrective Notice*. (Snodgrass, T) |
| 08/11/2008 | 32 | | AFFIDAVIT of T. Joseph Snodgrass *in Support of Plaintiffs' Motion for Protective Order, Sanctions, and Corrective Notice*. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Snodgrass, T) |
| 08/11/2008 | 33 | | |

| | | | |
|---|---|---|---|
| | | | CERTIFICATE OF SERVICE by all plaintiffs *of Notice of Motion & Motion for Protective Order, Sanctions and Corrective Notice, Brief, Affidavit of T. Joseph Snodgrass and Exhibits A–E* (Snodgrass, T) |
| 08/12/2008 | 34 | | ATTACHMENTS *Consent to Become a Party Plaintiff for Clinton Moore* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 08/18/2008 | 35 | | ATTACHMENTS *Consent to Become a Party Plaintiff for Paul Carver and Jacob Day* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 08/25/2008 | 36 | | ATTACHMENTS *Consent to Become a Party Plaintiff for Dwaine Graves* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 08/28/2008 | 37 | | REPLY BRIEF in Support filed by Thyssenkrupp Waupaca Inc re 21 MOTION to Dismiss *Notice of Motion and Motion to Dismiss the Second, Third and Fourth Causes of Action and a Portion of the First Cause of Action of Plaintiffs' Complaint*. (Attachments: # 1 Certificate of Service)(Benson, Paul) |
| 08/28/2008 | 38 | | ATTACHMENTS *Consent to Become a Party Plaintiff for Jason VanHoose* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 09/04/2008 | 39 | | BRIEF in Opposition filed by Thyssenkrupp Waupaca Inc re 30 MOTION for Protective Order *Sanctions and Corrective Notice*. (Benson, Paul) |
| 09/04/2008 | 40 | | DECLARATION of Paul E. Benson. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Benson, Paul) |
| 09/04/2008 | 41 | | CERTIFICATE OF SERVICE by Thyssenkrupp Waupaca Inc (Benson, Paul) |
| 09/09/2008 | 42 | | MOTION to Certify Class by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper. (Attachments: # 1 Text of Proposed Order)(Regan, Anne) |
| 09/09/2008 | 43 | | BRIEF in Support filed by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 42 MOTION to Certify Class. (Regan, Anne) |
| 09/09/2008 | 44 | | AFFIDAVIT of Anne T. Regan *in Support of Plaintiffs' Motion for Conditional Certification*. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit g, # 8 Exhibit h, # 9 Exhibit I, # 10 Exhibit j, # 11 Exhibit K, # 12 Exhibit L)(Regan, Anne) |
| 09/22/2008 | 45 | | ATTACHMENTS *Consent to Become a Party Plaintiff for Matt Nichols* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 09/22/2008 | 46 | | REPLY BRIEF in Support filed by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 30 MOTION for Protective Order *Sanctions and Corrective Notice*. (Snodgrass, T) |
| 09/22/2008 | 47 | | AFFIDAVIT of T. Joseph Snodgrass. (Attachments: # 1 Exhibit A–D, # 2 Exhibit E–H, # 3 Exhibit I)(Snodgrass, T) |

| 09/22/2008 | 48 | CERTIFICATE OF SERVICE by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper (Snodgrass, T) |
|---|---|---|
| 09/24/2008 | 49 | ATTACHMENTS *Consent to Become a Party Plaintiff for James Burns* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 10/03/2008 | 50 | BRIEF in Opposition filed by Thyssenkrupp Waupaca Inc re 42 MOTION to Certify Class. (Benson, Paul) |
| 10/03/2008 | 51 | DOCUMENT FILED IN ERROR – SEE 58 Declaration of Paul E. Benson. (Benson, Paul) Modified on 10/7/2008 (tlf). |
| 10/03/2008 | 52 | DECLARATION of Larry Chandler. (Benson, Paul) |
| 10/03/2008 | 53 | DECLARATION of Barbara Flees. (Benson, Paul) |
| 10/03/2008 | 54 | DECLARATION of Joey Leonard. (Benson, Paul) |
| 10/03/2008 | 55 | DECLARATION of Derrel Zellers. (Benson, Paul) |
| 10/03/2008 | 56 | DECLARATION of James Zobel. (Benson, Paul) |
| 10/03/2008 | 57 | CERTIFICATE OF SERVICE by Thyssenkrupp Waupaca Inc (Benson, Paul) |
| 10/03/2008 | 58 | DECLARATION of Paul E. Benson (Corrected version to replace Docket Entry No. 51). (Benson, Paul) |
| 10/06/2008 | 59 | 7.4 MOTION for Leave to File *Instanter a Sur–Reply in Opposition to Plaintiffs' Motion for Protective Order, Sanctions and Corrective Notice* by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Sur–Reply)(Benson, Paul) |
| 10/06/2008 | 60 | CERTIFICATE OF SERVICE by Thyssenkrupp Waupaca Inc (Benson, Paul) |
| 10/08/2008 | 61 | 7.4 MOTION for Protective Order *Delaying Plaintiffs' from Taking a Corporate Deposition Pursuant to Fed.R.Civ.P. 30(b)(6)* by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Text of Proposed Order)(Benson, Paul) |
| 10/08/2008 | 62 | DECLARATION of Paul E. Benson. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Benson, Paul) |
| 10/08/2008 | 63 | CERTIFICATE OF SERVICE by Thyssenkrupp Waupaca Inc (Benson, Paul) |
| 10/09/2008 | 64 | ORDER granting 61 Motion for Protective Order, signed by Judge William C. Griesbach on 10–09–2008. See Order for full detail. (cc: all counsel) (Griesbach, William) |
| 10/10/2008 | 65 | BRIEF in Opposition filed by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 59 7.4 MOTION for Leave to File *Instanter a Sur–Reply in Opposition to Plaintiffs' Motion for Protective Order, Sanctions and Corrective Notice Plaintiffs' Rule 7.4(b) Memorandum Opposing Defendant's Rule 7.4 Expedited Non–Dispositive Motion for Leave to File Surreply*. (Regan, Anne) |
| 10/10/2008 | 66 | AFFIDAVIT of Anne T. Regan *in Support of Plaintiffs' Rule 7.4(b) Memorandum Opposing Defendant's Rule 7.4 Expedited Non–Dispositive Motion for Leave to File Surreply*. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Errata |

| | | | G)(Regan, Anne) |
|---|---|---|---|
| 10/10/2008 | 67 | | CERTIFICATE OF SERVICE by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper (Regan, Anne) |
| 10/15/2008 | 68 | | REPORT of Rule 26(f) Plan by all parties. (Attachments: # 1 Certificate of Service)(Snodgrass, T) |
| 10/20/2008 | 69 | | NOTICE of Hearing: Rule 16 Telephone Scheduling Conference set for 11/21/2008 09:15 AM before Judge William C Griesbach. (cc: all counsel)(mec) |
| 10/20/2008 | 70 | | REPLY BRIEF in Support filed by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 42 MOTION to Certify Class. (Regan, Anne) |
| 10/20/2008 | 71 | | AFFIDAVIT of Anne T. Regan *in Support of Plaintiffs' Reply Memorandum Supporting Their Motion for Conditional Certification*. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H (Part 1), # 9 Exhibit H (Part 2), # 10 Exhibit I)(Regan, Anne) |
| 10/20/2008 | 72 | | DECLARATION of Gary Butts in Support of Plaintiffs' Motion for Conditional Certification and Notice. (Regan, Anne) |
| 10/20/2008 | 73 | | DECLARATION of Thomas Cooper in Support of Plaintiffs' Motion for Conditional Certification and Notice. (Regan, Anne) |
| 10/20/2008 | 74 | | DECLARATION of Ryan DeKeyser in Support of Plaintiffs' Motion for Conditional Certification and Notice. (Regan, Anne) |
| 10/20/2008 | 75 | | DECLARATION of Harley Granius in Support of Plaintiffs' Motion for Conditional Certification and Notice. (Regan, Anne) |
| 10/20/2008 | 76 | | DECLARATION of James Koschak in Support of Plaintiffs' Motion for Conditional Certification and Notice. (Regan, Anne) |
| 10/20/2008 | 77 | | DECLARATION of Carlo Lantz in Support of Plaintiffs' Motion for Conditional Certification and Notice. (Regan, Anne) |
| 10/20/2008 | 78 | | AFFIDAVIT of Chris Wennesberg in Support of Plaintiffs' Motion for Conditional Certification and Notice. (Regan, Anne) |
| 10/20/2008 | 79 | | CERTIFICATE OF SERVICE by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper (Regan, Anne) |
| 10/27/2008 | 80 | | ATTACHMENTS *Consent to Become a Party Plaintiff for Scott Husbeck* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 1 Complaint,. (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 11/20/2008 | 81 | | NOTICE of Rescheduled Hearing: Rule 16 Telephone Scheduling Conference rescheduled from 11/21/2008 to 12/3/2008 09:30 AM before Judge William C Griesbach. (cc: all counsel)(mec) |
| 11/26/2008 | 82 | | DECISION AND ORDER GRANTING IN PART AND DENYING IN PART 21 MOTION to Dismiss the Second, Third and Fourth Causes of Action and a Portion of the First Cause of Action of Plaintiffs' Complaint filed by Thyssenkrupp Waupaca Inc., signed by Judge William C. Griesbach on |

| | | |
|---|---|---|
| | | 11–26–2008. Waupacas motion to dismiss is granted as to the record keeping claim that is part of the second cause of action. In all other respects, it is denied. See Decision for full detail. (cc: all counsel)(Griesbach, William) |
| 12/03/2008 | 83 | Minute Entry for proceedings held before Judge William C Griesbach: Rule 16 Telephone Scheduling Conference held on 12/3/2008. Discovery due by 9/1/2009. (mec) (Entered: 12/04/2008) |
| 12/10/2008 | 84 | *Defendant's* ANSWER to 1 Complaint, *and Affirmative Defenses* by Thyssenkrupp Waupaca Inc.(Olson, Joseph) |
| 12/10/2008 | 85 | CERTIFICATE OF SERVICE by Thyssenkrupp Waupaca Inc (Olson, Joseph) |
| 12/12/2008 | 86 | 7.4 MOTION for Protective Order *Unopposed Rule 7.4 Expedited Non–Dispositive Motion for Entry of a Stipulated Protective Order and Stipulated Claw Back Agreement* by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Stipulated Protective Order, # 2 Stipulated Claw Back Agreement)(Benson, Paul) |
| 12/12/2008 | 87 | CERTIFICATE OF SERVICE by Thyssenkrupp Waupaca Inc (Benson, Paul) |
| 12/15/2008 | 88 | STIPULATED PROTECTIVE ORDER signed by Judge William C Griesbach on 12/15/2008. (cc: all counsel)(Griesbach, William) |
| 12/15/2008 | 89 | STIPULATED CLAW BACK AGREEMENT ordered and entered by Judge William C Griesbach on 12/15/2008. (cc: all counsel)(Griesbach, William) |
| 12/18/2008 | 90 | ORDER denying 30 Motion for Protective Order; finding as moot 59 Motion for Leave to File Sur–Reply, signed by Judge William C. Griesbach on 12–17–2008. See Order for full detail. (cc: all counsel) (Griesbach, William) |
| 12/18/2008 | 91 | DECISION AND ORDER granting 42 Motion for Conditional Certification AND Approval of Notice to Potential FLSA Plaintiffs, signed by Judge William C. Griesbach on 12–17–2008. It is Ordered that counsel of record for Plaintiffs are appointed as Class Action Counsel. It is further Ordered that within 14 days of the date of this order Waupaca will provide the names and addresses of all persons who are or were employed by Waupaca at its six foundries for any time since June 4, 2005, to Plaintiffs' counsel. It is also Ordered that Plaintiffs are authorized to give notice of this lawsuit to all non–exempt, hourly–paid production employees, employed at any of its six foundries during the period commencing three years prior to the filing of this lawsuit, in the finalized notice form prepared by this Court and filed as an attachment to this Order. Such notice may be sent via first class mail to the conditionally–certified class and may also appear in newspapers. See Decision and Order for full detail. (Attachments: # 1 Notice to Potential FLSA Plaintiffs) (cc: all counsel) (Griesbach, William) |
| 12/30/2008 | 92 | STIPULATION *to Amend Certain Language* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper. (Attachments: # 1 Proposed Order, # 2 Ex. A to Proposed Order, # 3 Certificate of Service)(Swanson, Kelly) |
| 12/30/2008 | 93 | ATTACHMENTS *Correct Ex. A to Proposed Order to Amend Certain Language* by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper re 92 Stipulation. (Attachments: # 1 Certificate of Service)(Swanson, Kelly) |
| 01/06/2009 | 94 | |

| | | | ORDER TO AMEND CERTAIN LANGUAGE OF THE COURT'S 12/18/08 DECISION AND ORDER GRANTING CONDITIONAL CERTIFICATION AND APPROVING NOTICE TO POTENTIAL FAIR LABOR STANDARDS ACT PLAINTIFFS, AND AMENDING CERTAIN LANGUAGE OF THE NOTICE ITSELF, signed by Judge William C Griesbach on January 5, 2009. (Attachments: # 1 Notice) (cc: all counsel)(Griesbach, William) |
|---|---|---|---|
| 01/22/2009 | 95 | | MOTION for Consideration *of Certification for Interlocutory Appeal* by Thyssenkrupp Waupaca Inc. (Benson, Paul) |
| 01/22/2009 | 96 | | BRIEF in Support filed by Thyssenkrupp Waupaca Inc re 95 MOTION for Consideration *of Certification for Interlocutory Appeal*. (Benson, Paul) |
| 01/23/2009 | 97 | | NOTICE by all plaintiffs *James A. Bauer; Roger M. Beaudo; Marty W. Egerer; Eric W. Frizzell; Gregory W. Frizzell; Robert J. Gogel, Jr.; Timothy M. Gustafson; Michael H. Holder; Jason E. Hollingsworth; Edward O. Hubbell, III; Jerrid J. Johnson; Kenneth L. Johnson; Corre L. Kaminski; Leon D. King; James R. Koontz; Jeffrey M. Kulas; George A. Meyers; Dale E. Olsen; Steven R. Olsen; Duane F. Panske; John T. Peskie; Rodney J. Pizinski; Timothy J. Raygo; Theodore J. Robbins; James J. Semrau; Bryan J. Smith; Wendell L. Smith; Dana F. Stansfield; and Richard W. Wagner* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 01/26/2009 | 98 | | NOTICE by all plaintiffs *Consents to Participate of: CHRISTOPHER M ADAMS; JARED L AHL; ERIC B ALDERSON; JASON G ALLEN; BRIAN M ALLYN; ZACHARY G ANDERSON; THERESA M ARNDT–LADUBEC; JOHN D BALLEW; JAMES F BARDEN; RICHARD N BARTELT; JODY F BAXTER JR; STEVEN M BELL II; DUANE G BEYERSDORF; CHARLES T BILLINGSLEY; WILLIAM H BROCK; HOLLY R BRYAN; MARK A BRZEZINSKI; DONALD L BUCKMAN; BERNARD W BYRD; RICHARD B CARLISLE; WILLIAM D CARWILE JR; ANTHONY W CASTELLO; MARK D CHRISTIAN; MARK CIVIK; AARON R COOK; JUSTIN D COOK; JIMMIE L COUCH; TIMOTHY N CRISP; WESLEY S CRONAN; JOHN P DANIEL; MERLE W DENNY JR; ADAM S DERRICK; BRYAN L DEVINE; BRADLEY S DIESTLER; KRISTOPHER S DOMASZEK; JOSEPH L DURRANT; PAUL W DURRANT; NICHOLAS T EDGE; CHRISTOPHER D ELLIS; TERRENCE L EVRARD; JAMES A FAUGHT; DAVID L FRANTZEN; PAUL R FRETZ; JIMMIE E GALLAHER; TERRY A GRAHAM; KYLE E GREENWELL; MONTE E GREGORY; BRETT M GRUENWALD; THOMAS V HARDMAN; CHARLES B HAWKINS; JEREMY K HIGDON; DONALD J HOLLINGSWORTH JR; ROBERT E HOULE; GARY W HOWARD; PERRY A HOWARD; ROGER T HOWARD; JOHNNY R HUGHES JR; BRUCE A HUNT; CHRISTOPHER J HUTCHISON; THOMAS H JONES; WILLIAM A JONES; TRAVIS B JORGENSEN; JEREMY L KIRKLAND; DEAN C KNEPPER; JERRY R LARSON; JOSEPH E LEDUFF; RUSSELL L MAHERY; ERIC S MARTIN; JOHNNY D MARTIN; WILLIAM W MARTIN; TROY D MATZ; RV MCCANN; MARK J MCKENZIE; MICHAEL V MERRELL; MATTHEW L MILBURN; JEREMY B MOORE; EDWARD S MOSS; RICARDO MUNOZ; STEVEN R NUNN; JAMES C PATRICK; RAYMOND E PAYNE; ADAM M PHILLIPS; GRANT L POSPICHAL JR; RODNEY D POWERS; DANIEL V RAY; JASON R RICHARDS; STEPHEN P RICHARDS; DOMICO M RILEY; CHRISTOPHER E RISLEY; ROBERT N* |

| | | | |
|---|---|---|---|
| | | | *RUDD; DAVID W RUDY; DAVID L SANDAGE; WILLIAM A SCHWARK JR; KENNETH L SEXTON JR; KEVIN L SEXTON; MATTHEW D SIMS; RONNIE L SMITHERS JR; JAMES W SMYTH JR; JASON M STALLINGS; MICHAEL C STEPHENS; GREGORY P STRATHMANN; CARL D SUTTON; JEFFERSON D TAYLOR; JOHN L THOMAS; TROY A TODD; JOHN H TURPEINEN JR; HARRY T UNDERBERG JR; EDGAR B WALDEN; JAMIE L WANINGER; GREGORY A WEISE; MARCUS R WHITTAKER II; STEPHEN D WILLIAMS; KENNETH L WILLIAMSON; DANE L WINKLER; BRYAN S YOUNG; and DAVID J ZAZZETTI* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 01/27/2009 | 99 | | NOTICE by all plaintiffs *Consents to Participate of JAMES A. BILLINGSLEY; BRIAN J. BURNETT; CHRISTOPHER J. CASE; SCOTT O. DeWITT; BRANDON R. FORD; KENNETH J. GOSNELL; LARRY J. KETTLEWELL; DEE M. PIERCE; and HOWELL C. ROACH, JR.,* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 01/28/2009 | 100 | | NOTICE by all plaintiffs *Consents to Participate of RHONDA K. ABBOTT; FELICIA F. DAKE; EDWARD F. DARVIN; REBECCA D. LEAVITT; LeROY E. LEHMAN; ROGER L. NABER; KELLY G. PETERSON; BRYAN A. RESCH; JESUS D. ROGUE; CLINT E. STONER; JEFFERY R. WALCHER; GENE F. WENDLANDT; STEVEN M. WERNER; and DEBRA L. WILDE* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 01/29/2009 | 101 | | NOTICE by all plaintiffs *Consents to Participate of SCOTT A. AUSTIN; MATTHEW S. BRINKLEY; BRUCE T. BUCKINGHAM; GERALD W. CHAMBERLAIN; JEFFREY S. DUROCHER; DANIEL L. FRANCIS; JOSEPH V. GUARISCO; DAVID S. GUNN; WILLIAM A. HARRIMAN; STEVEY D. HOPE; KENNETH L. JENKINS; NED–JOHN N. JONES; JOHN J. LaCOMBE; JAMES R. LAWSON, JR.; ALEX MASIAS, JR.; ANTHONY W. OWENS; JOHN A. PAGEL; JOSEPH W. RILEY; BRIAN D. STEELE; JASON K. STILES; DANNY L. SWAFFORD; WILLIAM O. TINCH; JESSE D. UNDERHILL; LAWRENCE W. VAN MAASTRICH, JR.; and ALYCEN A. WARPINSKI* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 01/30/2009 | 102 | | NOTICE by all plaintiffs *Consents to Participate of CHRISTOPHER L. APPLEGATE; TIMOTHY L. BOOKOUT; EDWARD W. BOEHMAN; MATTHEW A. COREY; MURLE L. CROWE; STANLEY G. FUQUA, JR.; DONALD H. GRAVES; DEVIN T. GREENE; WILLIAM J. HARRIS; PAUL W. KING; WINSTON D. KING; DAVID A. McSTOOTS; MATTHEW T. MUMBRUE; TRACI L. SCHAEFER; MICHAEL P. SEIBERT; MATTHEW L. SILVERS; LOUIS W. WOODS; and KEITH R. YANO* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 02/02/2009 | 103 | | NOTICE by all plaintiffs *Consents to Participate of ROBERT W. ARNDT; WILLIAM T. CALHOUN; LOUIS J. CHICH; LARRY L. COOPER JR; DAVID L. DESGRANGES; BRADLEY D. EBERLE; CHAD M. GARRIGAN; KEITH A. HENRY; HAROLD E. HICKS; JASON R. JOHNSON; WILLIAM A. KING; MICHAEL J KOSCHAK; ROBERT E. LEE; PATRICK A. LEOPOLD; DONALD W. LIGHTFOOT; JOHN M. LINDER; THOMAS E. MANDE; JOSH A. MAROON; CHASITY B. MCDERMOTT; SHANE E. MENTZEL; JAMES E. MOSES; JEREMY A. MURPHY; BARBARA J. NELSON; CHRISTOPHER T. NELSON; ZACHERY L. PAYNE; PETER D. PEHOSKI; MICHAEL L.* |

| | | | |
|---|---|---|---|
| | | | *PLEMONS; JERRY L. STEIGER; JAMES M. STUMPNER; DANNY J. STURGEON; and GORDON G. WILLIAMS* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 02/03/2009 | 104 | | NOTICE by all plaintiffs *Consents to Participate of MICHAEL O. BLACK; HEATH D. DERRICK; RALPH D. LEIGHT; CHARLIE J. ROGERS; and RICHARD L. SQUIRES* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 02/04/2009 | 105 | | NOTICE by all plaintiffs *Consents to Participate of ROBERT W. BERNARD, JR.; MATTHEW D. HAKES; MICHAEL P. KURYLO; HANK J. LYNCH; and BRIAN S. STANCHIK* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 02/06/2009 | 106 | | NOTICE by all plaintiffs *Consents to Participate of BRIANNA R. ANDERSEN; JOHN S. AULL; TRAVIS W. BARNETT; MATTHEW L. BAWGUS; ANTHONY J. EATON; JONATHAN R. HARDMAN; MATT J. HERWALD; JOSHUA C. HURM; MALCOLM J. JACKSON; ROBERT P. JOHNSON; JESSE M. MAYE; ISAAC J. McCARTY; TRAVIS J. MILLER; RODNEY L. MOONEY; JOSEPH B. ROCCIA; KEN T. SCHNEIDER; SCOTT R. STREMKOWSKI; CHRISTOPHER R. UECKE; MICHAEL J. VAN EPPES; and NATHAN K. WININGS* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 02/09/2009 | 107 | | NOTICE by all plaintiffs *Consents to Participate for GARY L. BAIN; RONALD L. DAIN; EUGENE DAVIDSON, JR.; JAMES A. FRANZ; NATHANIEL B. GRITNER; STEVEN J. HARRIS; JOSH E. HARDIN; BRANDON D. JARVIS; DWIGHT D. KNEPPER; ROBERT W. LUCHT; BENJAMIN R. LUTTER; MICHAEL P. MANASTERSKI; JAMES A. MOORE; GLEN D. NADELLA; WILLIAM T. OMOHUNDRO; JASON T. POWERS; ALLAN R. SANKEY; ALAN R. SCHROEDER; GOLDMAN D. SMITH, JR.; MICHAEL G. SPRANGERS; RUSSELL C. TODD; MICHAEL J. WAGNER; JOHN M. WILKINSON; and PAUL S. ZYNDA* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 02/11/2009 | 108 | | NOTICE by all plaintiffs *Consents to Participate of DUANE J. BIELY; MICHAEL G. FAHSER; JAMES A. KEMPKA; JEREMY J. PIERSON; ANTHONY W. PLANTZ; TROY R. REIBLE; and EDWARD G. SMITH, JR.* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 02/13/2009 | 109 | | NOTICE by all plaintiffs *Consents to Participate of CASEY G. BANKS; THOMAS J. BRUNO; MICHAEL S. COOPER; JEREMY K. GALLOWAY; DAVID E. GRAY; MIKE P. HIRTE; ANNETTE M. KRUGER; ANTHONY J. MONTES; DANIEL A. PENDERGRASS; and CHRISTOPHER M. ROARK* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 02/17/2009 | 110 | | NOTICE by all plaintiffs *Consents to Participate of KENNETH D AUSTIN, KARL O BAIN, MICHAEL BARTLETT, DAVID A BEERTZER JR, MARK A BEHRENT, MARK L BESKE, JAMES R CRAIG, SAMUEL T GATLIN, RAY C GIGNAC, DAVID R HAKES, JULIE A HARRIS, DANIEL R JAKUPS, JUSTIN E KEY, KEVIN M KIDD, JOHN N LASHLEY, DANNY R LOVINGOOD, JUSTIN T MASTERSON, DARRELL N MCCARTHY, CHRISTOPHER L MERTZ, CLYDE A MILLER JR, ALAN W PETRI, JAMES D PLEMONS, NATHAN G REISWITZ, THOMAS P REITZ, SHANE A RUCKER, ROBERT M SMITH, JEREMIAH M STURGEON, and MAX W THOMPSON* (Attachments: |

| | | | # 1 Certificate of Service)(Regan, Anne) |
|---|---|---|---|
| 02/17/2009 | 111 | | BRIEF in Opposition filed by all plaintiffs re 95 MOTION for Consideration *of Certification for Interlocutory Appeal*. (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 02/19/2009 | 112 | | NOTICE by all plaintiffs *Consents to Participate of GARY W. AUSTIN; JAMES R. DOBIE; JAMES A. HOLMES, JR.; and DAYTANA S. RANEK* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 02/20/2009 | 113 | | NOTICE by all plaintiffs *Consents to Participate of MICHAEL R. BERRY; STEPHEN A. BRUCE; CALEB M. FARLEY; ANNETTE M. PIERSON; JUSTIN E. PIERSON; JEFFREY PIERSON; CARL J. SIEVERT; and CHRISTOPHER M. TOWNS* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 02/23/2009 | 114 | | NOTICE by all plaintiffs *Consents to Participate of KEVIN F. BROCK; TIMOTHY M. CAMPBELL; GEORGE M. DEADWYLER; MICHAEL M. DEADWYLER; DEWEY A. DEVER; CLAYTON M. HEGERMANN; DANIEL P. HIRTE; TERI P. KRUSA; DUSTIN A. LINDSEY; THOMAS G. McCAULEY, JR.; RANDAL L. MORGAN; and CHARLES M. NIEMUTH* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 02/24/2009 | 115 | | NOTICE by all plaintiffs *Consent to Participate of STEVEN R. DeWITT* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 02/25/2009 | 116 | | NOTICE by all plaintiffs *Consents to Participate of DAVID A SEBERO and JUSTIN M WAVRUK* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 02/26/2009 | 117 | | NOTICE by all plaintiffs *Consents to Participate of AVERY HUGHES; DOUGLAS E. RICHARDS; MICHAEL G. RICHARDS; TIMOTHY M. VINE; and JAMES M. WOLFE* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 02/27/2009 | 118 | | NOTICE by all plaintiffs *Consents to Participate of STEPHEN L BYRNE; LAURIE K SCHMIDT; MICHAEL S SCHULTZ; MICHAEL J SORENSON; and THOMAS A WILLIAMS* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 03/02/2009 | 119 | | NOTICE by all plaintiffs *Consents to Participate of BENJAMIN O BENSON; WILLIAM L BRADEN; JOHN R DAKE; MONTAZZ A DICKEY; TREVOR W DUNN; JERRY W HOOD; BENJAMIN L HORSTING; RONALD M HOWELL III; and KENNETH E WILLIAMS* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 03/03/2009 | 120 | | NOTICE by all plaintiffs *Consents to Participate of JOSHUA S DOSS and MICHAEL L HAMMOND, JR.,* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 03/04/2009 | 121 | | NOTICE by all plaintiffs *Consents to Participate of JOSEPH E GLENETSKI ROBERT A JOHNSTON and MICHAEL W THORN* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 03/05/2009 | 122 | | NOTICE by all plaintiffs *Consents to Participate of JOSEPH R GILLESPIE; THOMAS W GUNTER; ANTWAN M KENNEDY; JONATHAN G MAAHS; DERRICK A NEELEY; TONY L SLOOP; JEFFREY S STEWART; and JOE D* |

| | | | |
|---|---|---|---|
| | | | *VASQUEZ* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 03/06/2009 | 123 | | NOTICE by all plaintiffs *Consents to Participate of JEREMY J MARCOE and THOMAS L MARSHALL* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 03/06/2009 | 124 | | REPLY BRIEF in Support filed by Thyssenkrupp Waupaca Inc re 95 MOTION for Consideration *of Certification for Interlocutory Appeal.* (Benson, Paul) |
| 03/06/2009 | 125 | | CERTIFICATE OF SERVICE by Thyssenkrupp Waupaca Inc (Benson, Paul) |
| 03/09/2009 | 126 | | NOTICE by all plaintiffs *Consents to Participate of JOHNATHAN C CHASE; MICHAEL J COURTNEY; JOHN J CUMMINGS; EDWARD S CURTIS; JEREMIAH R ELANDT; HOY T GARRETT JR.; MONTANA R GRAHAM; PATRICK J HAGEN; JIMMY P HERRERA; MICHAEL L JOHNSON; BRIAN L KEENAN; NICHOLAS L KITOWSKI; JOSEPH S LEWANDOWSKI; LARRY G LOCKE; JIM B MCCALLISTER; CHARLES E MCCOY; KURT A MICHALIK; CHRISTOPHER A NORMAN; NICHOLAS D PAYNE; CHARLES E SLATER; MICHAEL R SIMMONS; AARON L STRAHL; MICHAEL J WHITE; TOD C WOOLDRIDGE; STEVE L WILLERSON SR.; and MICHAEL A WROBLEWSKI* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 03/10/2009 | | | Docket Annotation. Court notified by Atty. Regan that Steve Willerson, Sr. was included in 126 Notice in error and is not a party to this case. (mec) |
| 03/12/2009 | 127 | | NOTICE by all plaintiffs *Consent to Participate of KENNY L. STOKES* (Attachments: # 1 Certificate of Service)(Regan, Anne) |
| 03/20/2009 | 128 | | ORDER denying 95 Motion to Certify an Interlocutory Appeal, signed by Judge William C. Griesbach on 03–20–2009. As the Court finds that the statutory criteria of § 1292(b) are not met, Waupacas motion to certify the question of whether the plaintiffs Rule 23 class action claims are barred by the opt in collective action procedures of the FLSA is DENIED. (cc: all counsel) (Griesbach, William) |
| 06/10/2009 | 129 | | STATUS REPORT *Joint Status Report in Advance of the June __, 2009 Status Conference* by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Text of Proposed Order)(Benson, Paul) |
| 06/16/2009 | 130 | | NOTICE of Hearing: (cc: all counsel) Status Conference set for 6/26/2009 01:30 PM before Judge William C Griesbach. (cav) |
| 06/26/2009 | 131 | | ORDER following June 26, 2009 status conference, signed by Judge William C. Griesbach on 06–26–2009. See Order for full detail. The Court shall hold another status conference with counsel for the parties on July 30, 2009, at 1:00 p.m. to address issues related to the further handling of this case. (cc: all counsel)(Griesbach, William) |
| 06/26/2009 | 132 | | Minute Entry for proceedings held before Judge William C Griesbach: Status Conference held on 6/26/2009. The Court sets a further Status Conference for 7/30/2009 01:00 PM before Judge William C Griesbach. Parties submissions are due on or before 7/20/2009. (Tape #062609) (mec) (Entered: 06/29/2009) |
| 07/13/2009 | 133 | | Transcript Request for Status Conference Hearing on 6/26/2009. (mec) |

| | | | |
|---|---|---|---|
| 07/20/2009 | 134 | | Report from Defendant *on Case Management in Advance of the July 30, 2009 Status Conference*. (Benson, Paul) |
| 07/20/2009 | 135 | | CERTIFICATE OF SERVICE by Thyssenkrupp Waupaca Inc (Olson, Joseph) |
| 07/20/2009 | 136 | | Report from T. Joseph Snodgrass *Plaintiffs' Case Management Report in Advance of the July 30, 2009 Status Conference*. (Snodgrass, T) |
| 07/20/2009 | 137 | | DUPLICATE ENTRY – Report from T. Joseph Snodgrass *Plaintiffs Memorandum Regarding Case Management*. (Snodgrass, T) Modified on 7/21/2009 to reflect duplicate entry (cav). |
| 07/20/2009 | 138 | | Report from T. Joseph Snodgrass *Plaintiffs Memorandum Regarding Case Management*. (Snodgrass, T) |
| 07/20/2009 | 139 | | AFFIDAVIT of T. Joseph Snodgrass *in Support of Plaintiffs' Report on Case Management in Advance of the July 30, 2009 Status Conference*. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Certificate of Service)(Snodgrass, T) |
| 07/22/2009 | 140 | | TRANSCRIPT of Status Conference held on June 26, 2009 before Judge William C. Griesbach Court Reporter/Transcriber John W. Gales, Contact at (920) 496–9313. Tape Number: 062609. Transcripts may be purchased through the court reporter using the Transcript Order Form found  here or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov; Redaction Statement due 8/12/2009. Redacted Transcript Deadline set for 8/24/2009. Release of Transcript Restriction set for 10/20/2009. (Bouressa & Gales, Reporter) |
| 07/28/2009 | 141 | | RESPONSE filed by Thyssenkrupp Waupaca Inc re 138 Report *Defendant's Memorandum Regarding Case Management and Responding to Plaintiffs' Memorandum Regarding Case Management* (Benson, Paul) |
| 07/28/2009 | 142 | | DECLARATION of Paul E. Benson in Support of Defendant's Memorandum Regarding Case Management and Responding to Plaintiffs' Memorandum Regarding Case Management. (Benson, Paul) |
| 07/28/2009 | 143 | | CERTIFICATE OF SERVICE by Thyssenkrupp Waupaca Inc (Benson, Paul) |
| 07/30/2009 | 144 | | Minute Entry for proceedings held before Judge William C Griesbach: Status Conference held on 7/30/2009. Motions due by 9/1/2009. The Court does not open discovery at this point. The Court will allow filing of counter–affidavits and expert affidavits. (Tape #073009) (mec) (Entered: 08/03/2009) |
| 08/04/2009 | 145 | | TRANSCRIPT REQUEST by Thyssenkrupp Waupaca Inc for hearing held 07/30/09. (cav) |
| 08/06/2009 | 146 | | TRANSCRIPT of Status Conference held on July 30, 2009 before Judge William C. Griesbach Court Reporter/Transcriber Julie A. Bouressa, Contact at (920) 496–9313. Tape Number: 073009. Transcripts may be purchased through the court reporter using the Transcript Order Form found  here or viewed at the court public terminal. **NOTICE RE REDACTION OF** |

| | | | |
|---|---|---|---|
| | | | **TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov; Redaction Statement due 8/27/2009. Redacted Transcript Deadline set for 9/8/2009. Release of Transcript Restriction set for 11/4/2009. (Bouressa & Gales, Reporter) |
| 09/01/2009 | 147 | | MOTION for Partial Summary Judgment by all plaintiffs. (Snodgrass, T) |
| 09/01/2009 | 148 | | AFFIDAVIT of Jennifer G. Lurken *in Support of Plaintiffs' Motion for Partial Summary Judgment*. (Snodgrass, T) |
| 09/01/2009 | 149 | | AFFIDAVIT of T. Joseph Snodgrass *in Support of Plaintiffs' Motion for Partial Summary Judgment*. (Snodgrass, T) |
| 09/01/2009 | 150 | | CERTIFICATE OF SERVICE by all plaintiffs (Snodgrass, T) |
| 09/04/2009 | 151 | | Brief in Support 147 of Motion for Partial Summary Judgment filed by all plaintiffs. (mec) Modified on 12/11/2012 to unseal document (cav). |
| 09/04/2009 | 152 | | EXHIBITS A,B,L,M,N,O,P,R,X,Z,AA,BB,FF,GG,HH,JJ to 149 Affidavit of T. Joseph Snodgrass by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. DOCUMENT FILED IN PAPER FORMAT.(mec) (Entered: 09/08/2009) |
| 09/04/2009 | 153 | | SEALED DOCUMENT. EXHIBITS C,D,E,F,G,H,I,J,K,Q,S,T,U,V,W,CC,DD,EE,II,KK,LL,MM,NN to 149 Affidavit of T. Joseph Snodgrass filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (mec) (Additional attachment(s) added on 3/1/2011: # 1 Exhibits Part 1, # 2 Exhibits Part 2) (aw). (Entered: 09/08/2009) |
| 09/04/2009 | 154 | | EXHIBIT A Part 1 of 5 to the 148 Affidavit of Jennifer Lurken filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. DOCUMENT AVAILABLE IN PAPER FORMAT.(mec) (Entered: 09/08/2009) |
| 09/04/2009 | 155 | | EXHIBIT A Part 2 of 5 to the 148 Affidavit of Jennifer Lurken by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. DOCUMENT AVAILABLE IN PAPER FORMAT.(mec) (Entered: 09/08/2009) |
| 09/04/2009 | 156 | | EXHIBIT A Part 3 of 5 to the 148 Affidavit of Jennifer Lurken filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. DOCUMENT AVAILABLE IN PAPER FORMAT.(mec) (Entered: 09/08/2009) |
| 09/04/2009 | 157 | | EXHIBIT A Part 4 of 5 to the 148 Affidavit of Jennifer Lurken filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. DOCUMENT AVAILABLE IN PAPER FORMAT.(mec) (Entered: 09/08/2009) |
| 09/04/2009 | 158 | | EXHIBIT A Part 5 of 5 to the 148 Affidavit of Jennifer Lurken filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. DOCUMENT AVAILABLE IN PAPER FORMAT.(mec) (Entered: 09/08/2009) |
| 09/04/2009 | 159 | | EXHIBIT B Part 1 of 4 to the 148 Affidavit of Jennifer Lurken filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. DOCUMENT AVAILABLE IN PAPER FORMAT.(mec) (Entered: 09/08/2009) |
| 09/04/2009 | 160 | | EXHIBIT B Part 2 of 4 to the 148 Affidavit of Jennifer Lurken filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. DOCUMENT |

| | | | |
|---|---|---|---|
| | | | AVAILABLE IN PAPER FORMAT.(mec) (Entered: 09/08/2009) |
| 09/04/2009 | 161 | | EXHIBIT B Part 3 of 4 to the 148 Affidavit of Jennifer Lurken filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. DOCUMENT AVAILABLE IN PAPER FORMAT.(mec) (Entered: 09/08/2009) |
| 09/04/2009 | 162 | | EXHIBIT B Part 4 of 4 to the 148 Affidavit of Jennifer Lurken filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. DOCUMENT FILED IN PAPER FORMAT.(mec) (Entered: 09/08/2009) |
| 09/04/2009 | 163 | | EXHIBIT C to the 148 Affidavit of Jennifer Lurken filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. DOCUMENT FILED IN PAPER FORMAT.(mec) (Entered: 09/08/2009) |
| 09/04/2009 | 164 | | Document Sealed. Proposed Findings of Fact and Conclusions of Law in Support of 147 Motion for Partial Summary Judgment filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (mec) (Entered: 09/08/2009) |
| 09/21/2009 | 165 | | NOTICE of Appearance by Patricia Agnes Bloodgood on behalf of Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. Attorney(s) appearing: Patricia A. Bloodgood (Attachments: # 1 Certificate of Service)(Bloodgood, Patricia) |
| 09/21/2009 | 166 | | NOTICE by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz *Withdrawal of Ronald S. Goldser* (Attachments: # 1 Certificate of Service)(Goldser, Ronald) |
| 09/28/2009 | 167 | | STIPULATION *for Extension of Time* by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Text of Proposed Order)(Benson, Paul) |
| 09/28/2009 | 168 | | CERTIFICATE OF SERVICE by Thyssenkrupp Waupaca Inc (Benson, Paul) |
| 09/30/2009 | | | MARGIN ORDER approving 167 Stipulation and GRANTING an unopposed extension of time, signed by Judge William C. Griesbach on 09–30–2009. Defendant's request for an extension through October 19, 2009, to file its materials in response to Plaintiffs Motion for Partial Summary Judgment 147 is GRANTED. Plaintiffs shall have until November 20, 2009, to file their Reply in Support of their Motion for Partial Summary Judgment 147 . (cc: all counsel)(Griesbach, William) |
| 10/19/2009 | 169 | | Cross MOTION for Summary Judgment by Thyssenkrupp Waupaca Inc. (Benson, Paul) |
| 10/19/2009 | 170 | | DOCKETED IN ERROR; See 171 BRIEF in Opposition filed by Thyssenkrupp Waupaca Inc re 147 MOTION for Partial Summary Judgment *and in Support of Defendant's Cross–Motion 169 for Summary Judgment*. (Benson, Paul) Modified on 10/21/2009 (aw) |
| 10/19/2009 | 171 | | BRIEF in Opposition filed by Thyssenkrupp Waupaca Inc re 147 MOTION for Partial Summary Judgment *and in Support of Defendants Cross–Motion 169 for Summary Judgment (Corrected Brief to Replace 170 )*. (Benson, Paul) |
| 10/19/2009 | 172 | | STATEMENT OF FACT by Thyssenkrupp Waupaca Inc *in Response to Plaintiffs Statement of Proposed Findings of Fact and Conclusions of Law and Waupacas Additional Facts*. (Benson, Paul) |

| | | | |
|---|---|---|---|
| 10/19/2009 | 173 | | Proposed Findings of Fact by Thyssenkrupp Waupaca Inc (Benson, Paul) |
| 10/19/2009 | 174 | | DECLARATION of Paul E. Benson. (Attachments: # 1 Exhibit A – Statement of Position Re: TLVs and BEIs, # 2 Exhibit B – Policy Statement on the Uses of TLVs and BEIs, # 3 Exhibit C – NIOSH Respiratory Diseases Research Program, Section 5.3 Silica–Induced Lung Cancer, # 4 Exhibit D – Determining Silica Exposure., # 5 Exhibit E – Introduction Section of the U.S. Dept. of Labor, Occupational Safety & Health Administration, Regulations (Preambles to the Final Rules), Section 6 VI. Health Effects Discussion and Determination of Final PEL, # 6 Exhibit F – Definition of Permissible Exposure Limit, # 7 Exhibit G – Excerpts from the March 10, 2009 Deposition of Bryant Esch, # 8 Exhibit H – Wage and Hour Administrators Memorandum No. 2006–2 (May 31, 2006), # 9 Exhibit I – Excerpt to the Department of Labor Field Operations Handbook at Section 31b13 (9/19/96))(Benson, Paul) |
| 10/19/2009 | 175 | | DECLARATION of Paul E. Benson pursuant to Rule 56(f). (Benson, Paul) |
| 10/19/2009 | 176 | | DECLARATION of Dr. Mark A. Roberts, M.D., Ph.D., FACOEM. (Attachments: # 1 Exhibit A – Cirriculum Vitae, # 2 Exhibit B – Kolp Study, Comprehensibility of Material Safety Data Sheets (1993), # 3 Exhibit C – Kolp Study, Assessment of the Accuracy of Material Safety Data Sheets (1995))(Benson, Paul) |
| 10/19/2009 | 177 | | DECLARATION of Joey D. Leonard. (Attachments: # 1 Exhibit A – Plaintiffs' Third Amended Notice of Videotaped Corporate Deposition Pursuant to Fed. R. Civ. P. 30(b)(6))(Benson, Paul) |
| 10/19/2009 | 178 | | DECLARATION of Bryant Esch. (Attachments: # 1 Exhibit A – Plaintiffs' Third Amended Notice of Videotaped Corporate Deposition Pursuant to Fed. R. Civ. P. 30(b)(6))(Benson, Paul) |
| 10/19/2009 | 179 | | DECLARATION of Frederick Kohloff, CSHM. (Benson, Paul) |
| 10/19/2009 | 180 | | DECLARATION of Dr. Jeffrey E. Fernandez. (Attachments: # 1 Exhibit A – Curriculum Vitae, # 2 Exhibit B – List of Cases for Testimony, # 3 Exhibit C – Shapiro & Wilk Analysis, # 4 Exhibit D – Kolmogorov–Smirnov Analysis, # 5 Exhibit E – Sheskin Handbook, # 6 Exhibit F – DVD of Video Clips (filed in hard copy with Court), # 7 Exhibit G – DVD of Video Clips (filed in hard copy with Court), # 8 Exhibit H – DVD of Video Clips (filed in hard copy with Court))(Benson, Paul) |
| 10/19/2009 | 181 | | DECLARATION of Kim K. Voss, CSP. (Benson, Paul) |
| 10/19/2009 | 182 | | DECLARATION of Barbara Flees. (Benson, Paul) Modified on 10/21/2009 |
| 10/19/2009 | 183 | | CERTIFICATE OF SERVICE by Thyssenkrupp Waupaca Inc (Benson, Paul) |
| 10/20/2009 | | | NOTICE of Electronic Filing Error to Attorney Benson re 176 – 182 Declaration, All documents should contain an electronic signature.Electronically filed documents should not be scanned document whenever possible. This document does not need to be re–filed; Please refer to the user manuals on electronic case filing found at www.wied.uscourts.gov (aw) |
| 10/27/2009 | 184 | | MOTION Rule 7.4 Expedited Non–Dispositive Motion Regarding Plaintiffs Motion for Partial Summary Judgment (ECF 147) and Defendants |

| | | Memorandum of Law in Opposition to Plaintiffs Motion for Partial Summary Judgment and in Support of Defendants Cross–Motion for Summary Judgment (ECF 171) by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Attachments: # 1 Certificate of Service)(Rudd, John) |
|---|---|---|
| 10/27/2009 | 185 | AFFIDAVIT of J. Gordon Rudd, Jr. *in Support of Plaintiffs' Rule 7.4 Expedited Non–Dispositive Motion*. (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(Rudd, John) |
| 11/03/2009 | 186 | RESPONSE to Motion filed by Thyssenkrupp Waupaca Inc re 184 MOTION Rule 7.4 Expedited Non–Dispositive Motion Regarding Plaintiffs Motion for Partial Summary Judgment (ECF 147) and Defendants Memorandum of Law in Opposition to Plaintiffs Motion for Partial Summary Judgment and in Support of Defendants Cross–Mot MOTION Rule 7.4 Expedited Non–Dispositive Motion Regarding Plaintiffs Motion for Partial Summary Judgment (ECF 147) and Defendants Memorandum of Law in Opposition to Plaintiffs Motion for Partial Summary Judgment and in Support of Defendants Cross–Mot. (Benson, Paul) |
| 11/03/2009 | 187 | DECLARATION of Paul E. Benson in Opposition 186 to Plaintiffs' Rule 7.4 Expedited Non–Dispositive Motion 184 . (Benson, Paul) |
| 11/03/2009 | 188 | CERTIFICATE OF SERVICE by Thyssenkrupp Waupaca Inc (Benson, Paul) |
| 11/04/2009 | 189 | NOTICE of Hearing: Telephone Conference set for 11/9/2009 03:30 PM before Judge William C Griesbach. (cc: all counsel)(tlf) |
| 11/09/2009 | 190 | TRANSCRIPT REQUEST – LETTER from Paul E. Benson, Esq. of Michael Best & Friedrich LLP *requesting copy of transcript to 11/9/09 motion hearing on behalf of the Defendant*. (Benson, Paul) Modified on 11/10/2009 to reflect correct event (cav). |
| 11/09/2009 | 191 | Minute Entry for proceedings held before Judge William C Griesbach: Motion Hearing held on 11/9/2009 re 184 MOTION Rule 7.4 Expedited Non–Dispositive Motion Regarding Plaintiffs Motion for Partial Summary Judgment (ECF 147) and Defendants Memorandum of Law in Opposition to Plaintiffs Motion for Partial Summary Judgment and in Support of Defendants Cross–Mot MOTION Rule 7.4 Expedited Non–Dispositive Motion Regarding Plaintiffs Motion for Partial Summary Judgment (ECF 147) and Defendants Memorandum of Law in Opposition to Plaintiffs Motion for Partial Summary Judgment and in Support of Defendants Cross–Mot filed by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper. (Tape #110909) (cav) (Entered: 11/10/2009) |
| 11/10/2009 | 192 | TRANSCRIPT REQUEST – LETTER from T. Joseph Snodgrass, Esq., of Larson King, LLP *requesting copy of transcript to 11/9/09 motion hearing*. (Snodgrass, T) Modified on 11/10/2009 (cav). |
| 11/10/2009 | 193 | ORDER re 184 MOTION Rule 7.4 Expedited Non–Dispositive Motion Regarding Plaintiffs' Motion for Partial Summary Judgment (ECF 147) and Defendant's Memorandum of Law in Opposition, signed by Judge William C. Griesbach on 11–10–2009. Defendant is directed to resubmit its responses to plaintiffs' proposed findings of fact and separate their responses from any additional facts they wish the Court to consider in deciding the plaintiffs motion for summary judgment. The amended response is due within sixteen |

| | | | |
|---|---|---|---|
| | | | days of the hearing. In addition, any proposed findings of fact upon which defendants intend to reply in support of their own cross−motion for summary judgment must be specifically set forth as required by Civil L.R. 56.2. Any footnotes incorporating by reference other materials will be disregarded. See Order for full detail. (cc: all counsel)(Griesbach, William) |
| 11/17/2009 | 194 | | RESPONSE filed by Thyssenkrupp Waupaca Inc re 147 MOTION for Partial Summary Judgment *Defendants Additional Factual Propositions Relevant to its Responses 171 to Plaintiffs Motion* (Benson, Paul) |
| 11/17/2009 | 195 | | RESPONSE by Thyssenkrupp Waupaca Inc *in Response to 164 Plaintiffs Statement of Proposed Findings of Fact and Conclusions of Law, and Citations to Additional Factual Propositions Relevant to its Responses and to this Motion 147* . (Benson, Paul) Modified on 11/18/2009 to create docket entry relationship(cav). |
| 11/17/2009 | 196 | | RESPONSE filed by Thyssenkrupp Waupaca Inc re 147 MOTION for Partial Summary Judgment *Waupacas Responses to Plaintiffs Statement of Undisputed Facts, Waupacas Citations to Evidentiary Materials in the Record Which Support the Existence of Certain Factual Disputes, and Waupacas Citations to Additional Factual Propositions Relevant to its Responses and to this Motion* (Benson, Paul) |
| 11/17/2009 | 197 | | Proposed Findings of Fact by Thyssenkrupp Waupaca Inc (Benson, Paul) |
| 11/17/2009 | 198 | | CERTIFICATE OF SERVICE by Thyssenkrupp Waupaca Inc (Benson, Paul) |
| 11/17/2009 | 199 | | LETTER from Paul E. Benson, Esq. of Michael Best & Friedrich LLP *to Honorable William C. Griesbach*. (Benson, Paul) |
| 11/23/2009 | 200 | | STIPULATION *RE FURTHER BRIEFING DEADLINES RE CROSS−MOTIONS FOR SUMMARY JUDGMENT* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Attachments: # 1 Proposed Order, # 2 Certificate of Service)(Snodgrass, T) |
| 11/24/2009 | 201 | | ORDER ADJUSTING BRIEFING DEADLINES re 200 Stipulation filed by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper, signed by Judge William C Griesbach on 11−24−2009. Plaintiffs shall have until December 18, 2009 to respond to Defendants' recent filings concerning the motions and the cross−motions for summary judgment (ECF Nos. 169−183, 194−198). Defendant shall have until January 15, 2010 to respond to Plaintiffs' filings of December 18, 2009 concerning the same. (cc: all counsel)(Griesbach, William) |
| 11/27/2009 | 202 | | TRANSCRIPT of Motion held on November 9, 2009 before Judge William C. Griesbach Court Reporter/Transcriber Julie A. Bouressa, Contact at (920) 496−9313. Tape Number: 110909. Transcripts may be purchased through the court reporter using the Transcript Order Form found here or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov Redaction Statement due 12/18/2009. Redacted Transcript Deadline set for 12/28/2009. Release of Transcript Restriction set for 2/25/2010. (Bouressa & Gales, Reporter) |

| 12/10/2009 | 203 | 7.4 MOTION Court Invite Amicus Brief from U.S. DOL *Regarding Legal Issues* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Attachments: # 1 Affidavit Affidavit of T. Joseph Snodgrass, # 2 Exhibit A, # 3 Certificate of Service)(Snodgrass, T) |
|---|---|---|
| 12/11/2009 | | NOTICE to Atty. Snodgrass to mail courtesy copy of 203 7.4 MOTION. Please refer to the Specific Litigant Instructions – Listed by Judge under Court Information found at www.wied.uscourts.gov. (mec) |
| 12/18/2009 | 204 | MOTION to Exclude *Declaration of Dr Mark A Roberts* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Swanson, Kelly) |
| 12/18/2009 | 205 | BRIEF in Support filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 204 MOTION to Exclude *Declaration of Dr Mark A Roberts*. (Attachments: # 1 Proposed Order)(Swanson, Kelly) |
| 12/18/2009 | 206 | MOTION to Exclude *Declaration of Bryant Esch* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Swanson, Kelly) |
| 12/18/2009 | 207 | BRIEF in Support filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 206 MOTION to Exclude *Declaration of Bryant Esch*. (Attachments: # 1 Proposed Order)(Swanson, Kelly) |
| 12/18/2009 | 208 | MOTION to Exclude *Declaration of Frederick Kohloff* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Swanson, Kelly) |
| 12/18/2009 | 209 | BRIEF in Support filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 208 MOTION to Exclude *Declaration of Frederick Kohloff*. (Attachments: # 1 Proposed Order)(Swanson, Kelly) |
| 12/18/2009 | 210 | MOTION to Exclude *Declaration of Dr Jeffrey E Fernandez* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Swanson, Kelly) |
| 12/18/2009 | 211 | BRIEF in Support filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 210 MOTION to Exclude *Declaration of Dr Jeffrey E Fernandez*. (Attachments: # 1 Proposed Order)(Swanson, Kelly) |
| 12/18/2009 | 212 | AFFIDAVIT of Kelly A. Swanson *in Support of Motions to Exclude*. (Attachments: # 1 Exhibit Index, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Certificate of Service)(Swanson, Kelly) |
| 12/18/2009 | 213 | AMENDED DOCUMENT by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. *Affidavit of Monica Reimnitz* (Attachments: # 1 Exhibit N, # 2 Certificate of Service)(Swanson, Kelly) |
| 12/18/2009 | 214 | RESPONSE to Motion filed by Thyssenkrupp Waupaca Inc re 203 7.4 MOTION Court Invite Amicus Brief from U.S. DOL *Regarding Legal Issues*. (Benson, Paul) |
| 12/18/2009 | 215 | DECLARATION of Debra D. Krajacic in support of 214 . (Benson, Paul) |
| 12/18/2009 | 216 | CERTIFICATE OF SERVICE by Thyssenkrupp Waupaca Inc (Benson, Paul) |
| 12/18/2009 | 217 | REPLY BRIEF in Support filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 147 MOTION for Partial Summary Judgment, 169 |

| | | | |
|---|---|---|---|
| | | | Cross MOTION for Summary Judgment. (Snodgrass, T) |
| 12/18/2009 | 218 | | RESPONSE to Motion filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 194 and 169 Cross MOTION for Summary Judgment *Defendant's Additional Facts (Doc 194)*. (Snodgrass, T) |
| 12/18/2009 | 219 | | RESPONSE to Motion filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 197 and 169 Cross MOTION for Summary Judgment *Defendant's Proposed Findings of Act (Doc 197)*. (Snodgrass, T) |
| 12/18/2009 | 220 | | RESPONSE to Motion filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 169 Cross MOTION for Summary Judgment *Plaintiffs' Addl Facts relevant to Defendant's Cross Motion for Summary Judgment*. (Attachments: # 1 Affidavit, # 2 Exhibit OO, # 3 Exhibit PP, # 4 Exhibit QQ, # 5 Exhibit RR, # 6 Exhibit SS, # 7 Exhibit TT, # 8 Exhibit UU, # 9 Exhibit VV, # 10 Exhibit WW, # 11 Exhibit XX, # 12 Exhibit YY, # 13 Exhibit ZZ, # 14 Exhibit AAA, # 15 Exhibit BBB, # 16 Exhibit CCC, # 17 Exhibit DDD, # 18 Exhibit EEE, # 19 Exhibit FFF, # 20 Exhibit GGG, # 21 Exhibit HHH, # 22 Exhibit III, # 23 Exhibit JJJ, # 24 Exhibit KKK, # 25 Exhibit LLL, # 26 Exhibit MMM, # 27 Exhibit NNN, # 28 Exhibit OOO, # 29 Exhibit PPP, # 30 Exhibit QQQ, # 31 Exhibit RRR)(Snodgrass, T) |
| 12/18/2009 | 221 | | *56(f)* AFFIDAVIT of T. Joseph Snodgrass. (Snodgrass, T) |
| 12/18/2009 | 222 | | CERTIFICATE OF SERVICE by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz (Snodgrass, T) |
| 12/21/2009 | | | Docket Annotation: A copy of every e–filed document which exceeds 10 pages (including attachments), must be delivered (regular mail is sufficient) to the Green Bay Divisional Office of the Clerk promptly. The copy should indicate, on its face, the date the document was e–filed and the documents docket number. All courtesy copies should be fastened by either (1) a staple at the upper–left–hand corner of the document, or (2) an Acco–fastener inserted at the top of the document.Where lengthy or multiple exhibits are attached, exhibit tabs should be used to delineate each exhibit. (cav) |
| 12/23/2009 | 224 | | SEALED DOCUMENT. AFFIDAVIT of Troy F. Tatting. (mec) (aw). (Entered: 12/28/2009) |
| 12/23/2009 | 225 | | SEALED EXHIBITS 1–35 (VOLUME 1) to 224 Affidavit of Troy F. Tatting. (mec) (Additional attachment(s) added on 2/24/2011: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35) (aw). (Entered: 12/28/2009) |
| 12/23/2009 | 226 | | SEALED EXHIBITS 36–51 (VOLUME 2) to 224 Affidavit of Troy F. Tatting.(mec) (Additional attachment(s) added on 2/23/2011: # 1 Exhibit 36, # 2 Exhibit 37, # 3 Exhibit 38, # 4 Exhibit 39, # 5 Exhibit 40, # 6 Exhibit 41, # 7 Exhibit 42, # 8 Exhibit 43, # 9 Exhibit 44, # 10 Exhibit 45, # 11 Exhibit 46, # 12 Exhibit 47, # 13 Exhibit 48, # 14 Exhibit 49, # 15 Exhibit 50, # 16 Exhibit |

| | | | |
|---|---|---|---|
| | | | 51) (aw). (Entered: 12/28/2009) |
| 12/23/2009 | 227 | | SEALED EXHIBITS 52–66 (VOLUME 3) to 224 Affidavit of Troy F. Tatting. (mec) (Additional attachment(s) added on 2/23/2011: # 1 Exhibit 52, # 2 Exhibit 53, # 3 Exhibit 54, # 4 Exhibit 55, # 5 Exhibit 56, # 6 Exhibit 57, # 7 Exhibit 58, # 8 Exhibit 59, # 9 Exhibit 60, # 10 Exhibit 61, # 11 Exhibit 62, # 12 Exhibit 63, # 13 Exhibit 64, # 14 Exhibit 65, # 15 Exhibit 66) (aw). (Entered: 12/28/2009) |
| 12/23/2009 | 228 | | SEALED EXHIBIT QQQ to 220 Supplemental Affidavit of T. Joseph Snodgrass. (mec) (aw). (Entered: 12/28/2009) |
| 12/28/2009 | 223 | | ORDER signed by Judge William C Griesbach on 12/28/2009 denying 203 7.4 MOTION Requesting the Court Invite an Amicus Brief from U.S. DOL Regarding Legal Issues. (cc: all counsel) (Griesbach, William) |
| 01/13/2010 | 229 | | STIPULATION *of the Parties Regarding the Deadline for Defendant to Respond to Plaintiffs' December 18, 2009 Filings* by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Text of Proposed Order)(Benson, Paul) |
| 01/14/2010 | | | MARGIN ORDER approving 229 Stipulation and GRANTING request filed by Thyssenkrupp Waupaca Inc., signed by Judge William C. Griesbach on 01–14–2010. Defendant shall have until February 19, 2010, to file its materials in response to Plaintiffs December 18, 2009 filings. Plaintiffs shall have until March 15, 2010, to file their reply materials in support of their Daubert motions. (cc: all counsel)(Griesbach, William) Modified on 1/14/2010 to correct year in date 01/14/10(cav). |
| 02/11/2010 | 230 | | STIPULATION *Further Stipulation of the Parties Regarding the Deadline for Defendant to Respond to Plaintiffs' December 18, 2009 Filings and Regarding Page Limits for Summary Judgment Reply Materials* by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Text of Proposed Order)(Benson, Paul) |
| 02/12/2010 | | | NOTICE of Electronic Filing Error re 230 Stipulation, filed by Thyssenkrupp Waupaca Inc ; Please ensure that the proposed order has been emailed to the proposed email box for the assigned judge in Word or WordPerfect format. Please refer to the user manuals on electronic case filing found at www.wied.uscourts.gov (cav) |
| 02/16/2010 | 231 | | ORDER 230 approving Stipulation, filed by Thyssenkrupp Waupaca Inc., signed by Judge William C. Griesbach on 02/16/2010. Defendant shall have until February 22, 2010, to file its response to Plaintiffs December 18, 2009 filings. Plaintiffs shall have until March 18, 2010, to file their reply in support of their Daubert motions. Defendant's reply brief in support of its motion for summary judgment may not exceed 20 pages in length. (cc: all counsel)(Griesbach, William) |
| 02/22/2010 | 232 | | REPLY BRIEF in Support filed by Thyssenkrupp Waupaca Inc re 169 Cross MOTION for Summary Judgment. (Benson, Paul) |
| 02/22/2010 | 233 | | Proposed Findings of Fact by Thyssenkrupp Waupaca Inc (Benson, Paul) |
| 02/22/2010 | 234 | | REPLY filed by Thyssenkrupp Waupaca Inc re 220 Response to Motion,,, *to Plaintiffs' Additional Factual Propositions Relevant to Their Responses to Defendant's Cross–Motion for Summary Judgment.* (Benson, Paul) |

| 02/22/2010 | 235 | | BRIEF in Opposition filed by Thyssenkrupp Waupaca Inc re 208 MOTION to Exclude *Declaration of Frederick Kohloff*, 204 MOTION to Exclude *Declaration of Dr Mark A Roberts*, 206 MOTION to Exclude *Declaration of Bryant Esch*, 210 MOTION to Exclude *Declaration of Dr Jeffrey E Fernandez Bench Memorandum*. (Benson, Paul) |
|---|---|---|---|
| 02/22/2010 | 236 | | BRIEF in Opposition filed by Thyssenkrupp Waupaca Inc re 206 MOTION to Exclude *Declaration of Bryant Esch*. (Benson, Paul) |
| 02/22/2010 | 237 | | BRIEF in Opposition filed by Thyssenkrupp Waupaca Inc re 210 MOTION to Exclude *Declaration of Dr Jeffrey E Fernandez*. (Benson, Paul) |
| 02/22/2010 | 238 | | BRIEF in Opposition filed by Thyssenkrupp Waupaca Inc re 208 MOTION to Exclude *Declaration of Frederick Kohloff*. (Benson, Paul) |
| 02/22/2010 | 239 | | BRIEF in Opposition filed by Thyssenkrupp Waupaca Inc re 204 MOTION to Exclude *Declaration of Dr Mark A Roberts*. (Benson, Paul) |
| 02/22/2010 | 240 | | DECLARATION of Paul E. Benson of February 22, 2010. (Attachments: # 1 Exhibit A – List of Factual Statements and Opinions in the Esch Declaration that Plaintiffs have not Challenged, # 2 Exhibit B – List of Factual Statements and Opinions in the Kohloff Declaration that Plaintiffs have not Challenged, # 3 Exhibit C – List of Factual Statements and Opinions in the Roberts Declaration that Plaintiffs have not Challenged, # 4 Exhibit D – List of Factual Statements and Opinions in the Fernandez Declaration that Plaintiffs have not Challenged, # 5 Exhibit E – OEM Article "Contamination of Houses by Workers Occupationally Exposed in Lead–Zinc–Copper Mine and Impact on Blood Lead Concentrations in Families, # 6 Exhibit F – NIOSH Publication 97–125, Reduce Contamination at Home, # 7 Exhibit G – Article, Predictors of Lead Absorption in Children of Lead Workers, Occup. Med Vol. 50, # 8 Exhibit H (Part 1 of 2) – Health Effects of Occupational Exposure to Respirable Crystalline Silica, DHHS (NIOSH) Publication No. 2002–129 (April 2002), # 9 Exhibit H (Part 2 of 2) – Health Effects of Occupational Exposure to Respirable Crystalline Silica, DHHS (NIOSH) Publication No. 2002–129 (April 2002), # 10 Exhibit I (Part 1 of 2) – Controlling Silica Exposures in Construction, OSHA Publication No. 3362–4 (2009), # 11 Exhibit I (Part 2 of 2) – Controlling Silica Exposures in Construction, OSHA Publication No. 3362–4 (2009), # 12 Exhibit J – Excerpts from Bryant Esch 3/10/09 Deposition, # 13 Exhibit K – Memorandum Opinion in Chao v. Tyson Foods, Inc., United States District Court, Northern District of Alabama, Southern Division, Case No. 2:02–CV–1174–VEH dated September 7, 2007, # 14 Exhibit L – Minute Entry indicating denial of Plaintiffs Motion in Johnson v. Koch Foods, LLC, No. 2:07–cv–00051 (E.D. Tenn.) dated January 25, 2010, # 15 Exhibit M – Misc. Unreported Cases)(Benson, Paul) |
| 02/22/2010 | 241 | | Expedite MOTION to Seal Document *(Civil L.R. 7(h))* by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Text of Proposed Order Granting Motion to Seal Exhibits 1–127 to the Second Declaration of Kim. K. Voss, CSP)(Benson, Paul) |
| 02/22/2010 | 242 | | DECLARATION of Kim K. Voss, CSP (Second) – Exhibits to Filed Under Seal – Request for Confidentiality Pending. (Benson, Paul) |
| 02/22/2010 | 243 | | DECLARATION of Bryant Esch. (Attachments: # 1 Exhibit A – Example of Parker Services Laboratory Report Test Results, # 2 Exhibit B – Example of |

| | | | |
|---|---|---|---|
| | | | Industrial Hygiene Air Results, # <u>3</u> Exhibit C (Part 1 of 2) – US EPA/ORCR Article – Risk Evaluation of Spent Foundry Sands in Soil–Related Applications, # <u>4</u> Exhibit C (Part 2 of 2) – US EPA/ORCR Article – Risk Evaluation of Spent Foundry Sands in Soil–Related Applications)(Benson, Paul) |
| 02/22/2010 | <u>244</u> | | DECLARATION of Joey D. Leonard (Second). (Benson, Paul) |
| 02/22/2010 | <u>245</u> | | DECLARATION of Rob Johnson. (Benson, Paul) |
| 02/22/2010 | <u>246</u> | | DECLARATION of Jeffrey E. Fernandez (Second). (Attachments: # <u>1</u> Exhibit A – Excerpt from Article, Ralph M. Barnes, Motion and Time Study: Design Measurement of Work, pp. 269–70 (7th ed., John Wiley & Sons 1980), # <u>2</u> Exhibit B – Excerpt from Article, Benjamin Neibel & Andris Frievalds, Methods, Standard and Work Design, p. 332 (10th ed., McGraw Hill 1999), # <u>3</u> Exhibit C – Real Time Data Statistics of Employees Donning and Doffing of Ear Plugs, Hard Hats and Safety Glasses, # <u>4</u> Exhibit D – Start and End Points of Activities Analyzed, # <u>5</u> Exhibit E – Simulation Data for Ear Plugs, Hard Hat and Safety Glasses Summary Statistics, # <u>6</u> Exhibit F – Simulation Data for Safety Boots, Uniform Pants and Uniform Shirt Summary Statistics, # <u>7</u> Exhibit G – Instructions to Supervisors/Leads, # <u>8</u> Exhibit H – Showering Data by Shift and Gender, # <u>9</u> Exhibit I – Simmulation Data for Unique Items Summary Statistics, # <u>10</u> Exhibit J – List of Swipe Data Dates, # <u>11</u> Exhibit K – Employees Entering and Exiting the Facility with Uniform Pants/Shirts by Shift, # <u>12</u> Exhibit L – Table regarding Employees Donning Items after Swipe in and Doffing Items before Swipe Out, # <u>13</u> Exhibit M – Normality Tables)(Benson, Paul) |
| 02/22/2010 | <u>247</u> | | DECLARATION of Fredrick Kohloff, CSHM (Second). (Attachments: # <u>1</u> Exhibit A – ACGIH Policy Statement on TLVs and BEIs, # <u>2</u> Exhibit B – NIOSH Charter Policy Statement, # <u>3</u> Exhibit C – OSHA Policy Statement)(Benson, Paul) |
| 02/22/2010 | <u>248</u> | | DECLARATION of Dr. Mark A. Roberts, M.D., Ph.D., FACOEM (Second). (Attachments: # <u>1</u> Exhibit A – MSDS – Refractory Sales & Service Falcon Plas 90 P 4/28/00, # <u>2</u> Exhibit B – MSDS – Unimin Corp. – Incast 90 – Silica Sand, # <u>3</u> Exhibit C – US DOL OSHA Sec. 2 Congressional Findings and Purpose, # <u>4</u> Exhibit D – US DOL OSHA Regulations – Lead 1910.1025)(Benson, Paul) |
| 02/23/2010 | <u>249</u> | | EXHIBITS 1–127 <u>242</u> Declaration of Kim K. Voss filed by Thyssenkrupp Waupaca Inc. (mec) (Additional attachment(s) added on 2/24/2011: # Modified on 12/14/2012 to unseal specific exhibits and add redacted exhibits (cav). # <u>4</u> Exhibit 1, # <u>5</u> Exhibit 2, # <u>6</u> Sealed Exhibit 3, # <u>7</u> Sealed Exhibit 4, # <u>8</u> Sealed Exhibit 5, # <u>9</u> Sealed Exhibit 6, # <u>10</u> Sealed Exhibit 7, # <u>11</u> Sealed Exhibit 8, # <u>12</u> Sealed Exhibit 9, # <u>13</u> Sealed Exhibit 10, # <u>14</u> Sealed Exhibit 11, # <u>15</u> Sealed Exhibit 12, # <u>16</u> Sealed Exhibit 13, # <u>17</u> Sealed Exhibit 14, # <u>18</u> Sealed Exhibit 15, # <u>19</u> Sealed Exhibit 16, # <u>20</u> Sealed Exhibit 17, # <u>21</u> Sealed Exhibit 18, # <u>22</u> Sealed Exhibit 19, # <u>23</u> Sealed Exhibit 2, # <u>24</u> Sealed Exhibit 21, # <u>25</u> Sealed Exhibit 22, # <u>26</u> Sealed Exhibit 23, # <u>27</u> Sealed Exhibit 24, # <u>28</u> Sealed Exhibit 25, # <u>29</u> Sealed Exhibit 26, # <u>30</u> Sealed Exhibit 27, # <u>31</u> Sealed Exhibit 28, # <u>32</u> Sealed Exhibit 29, # <u>33</u> Exhibit 30, # <u>34</u> Exhibit 31, # <u>35</u> Sealed Exhibit 32, # <u>36</u> Sealed Exhibit 33, # <u>37</u> Sealed Exhibit 34, # <u>38</u> Sealed Exhibit 35, # <u>39</u> Sealed Exhibit 36, # <u>40</u> Sealed |

| | | | |
|---|---|---|---|
| | | | Exhibit 37, # 41 Sealed Exhibit 38, # 42 Sealed Exhibit 39, # 43 Sealed Exhibit 40, # 44 Sealed Exhibit 41, # 45 Sealed Exhibit 42, # 46 Sealed Exhibit 43, # 47 Sealed Exhibit 44, # 48 Sealed Exhibit 45, # 49 Sealed Exhibit 46, # 50 Sealed Exhibit 47, # 51 Sealed Exhibit 48, # 52 Sealed Exhibit 49, # 53 Sealed Exhibit 50, # 54 Sealed Exhibit 51, # 55 Sealed Exhibit 52, # 56 Sealed Exhibit 53, # 57 Sealed Exhibit 54, # 58 Sealed Exhibit 55, # 59 Sealed Exhibit 56, # 60 Sealed Exhibit 57, # 61 Sealed Exhibit 58, # 62 Sealed Exhibit 59, # 63 Sealed Exhibit 60, # 64 Sealed Exhibit 61, # 65 Sealed Exhibit 62, # 66 Sealed Exhibit 63) (cav). Modified on 12/14/2012 (cav). (Additional attachment(s) added on 12/14/2012: # 67 Exhibit 64, # 68 Sealed Exhibit 65, # 69 Sealed Exhibit 66, # 70 Sealed Exhibit 67, # 71 Sealed Exhibit 68, # 72 Sealed Exhibit 69, # 73 Sealed Exhibit 70, # 74 Sealed Exhibit 71, # 75 Sealed Exhibit 72, # 76 Sealed Exhibit 73, # 77 Sealed Exhibit 74, # 78 Sealed Exhibit 75, # 79 Redacted Exhibit 76, # 80 Sealed Exhibit 77, # 81 Sealed Exhibit 78, # 82 Sealed Exhibit 79, # 83 Sealed Exhibit 80, # 84 Sealed Exhibit 81, # 85 Sealed Exhibit 82, # 86 Sealed Exhibit 83, # 87 Redacted Exhibit 84, # 88 Redacted Exhibit 85, # 89 Exhibit 86, # 90 Sealed Exhibit 87, # 91 Sealed Exhibit 88, # 92 Sealed Exhibit 89, # 93 Sealed Exhibit 90, # 94 Sealed Exhibit 91, # 95 Redacted Exhibit 92, # 96 Redacted Exhibit 93, # 97 Sealed Exhibit 94, # 98 Sealed Exhibit 95, # 99 Sealed Exhibit 96, # 100 Sealed Exhibit 97, # 101 Sealed Exhibit 98, # 102 Sealed Exhibit 99, # 103 Sealed Exhibit 100, # 104 Sealed Exhibit 101, # 105 Sealed Exhibit 102, # 106 Sealed Exhibit 103, # 107 Sealed Exhibit 104, # 108 Sealed Exhibit 105, # 109 Sealed Exhibit 106, # 110 Sealed Exhibit 107, # 111 Sealed Exhibit 108, # 112 Sealed Exhibit 109, # 113 Sealed Exhibit 110, # 114 Sealed Exhibit 111, # 115 Sealed Exhibit 112, # 116 Sealed Exhibit 113, # 117 Exhibit 114, # 118 Sealed Exhibit 115, # 119 Sealed Exhibit 116, # 120 Exhibit 117, # 121 Sealed Exhibit 118, # 122 Sealed Exhibit 119, # 123 Sealed Exhibit 120, # 124 Sealed Exhibit 121, # 125 Sealed Exhibit 122, # 126 Sealed Exhibit 123, # 127 Sealed Exhibit 124, # 128 Sealed Exhibit 125, # 129 Sealed Exhibit 126, # 130 Sealed Exhibit 127) (cav). |
| 02/23/2010 | 250 | | SEE DOCKET ENTRY 249 EXHIBITS to 242 Declaration of Kim K. Voss filed by Thyssenkrupp Waupaca Inc. |
| 03/12/2010 | 251 | | STIPULATION *Further Stipulation of the Parties Regarding the Deadline for Plaintiffs to Respond to Defendant's February 22, 2010 Filings* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service)(Rudd, John) |
| 03/15/2010 | | | MARGIN ORDER approving 251 Stipulation and GRANTING requested extension, signed by Judge William C. Griesbach on 03/15/2010. Plaintiffs may have until April 1, 2010, to file their reply materials in support of their Daubert motions. (cc: all counsel)(Griesbach, William) |
| 03/18/2010 | 252 | | EXPEDITED 7(h) MOTION to Strike – NON–DISPOSITIVE MOTION TO STRIKE CERTAIN DOCUMENTS SUBMITTED IN REPLY TO PLAINTIFFS RESPONSE TO DEFENDANTS CROSS–MOTION FOR SUMMARY JUDGMENT by All Plaintiffs. (Attachments: # 1 Certificate of Service)(Rudd, John) Modified on 3/19/2010 to reflect correct event (cav). |
| 03/24/2010 | 253 | | RESPONSE to Motion filed by Thyssenkrupp Waupaca Inc re 252 MOTION to Strike *RULE 7(h) EXPEDITED NON–DISPOSITIVE MOTION TO* |

| | | | |
|---|---|---|---|
| | | | *STRIKE CERTAIN DOCUMENTS SUBMITTED IN REPLY TO PLAINTIFFS RESPONSE TO DEFENDANTS CROSS–MOTION FOR SUMMARY JUDGMENT.* (Benson, Paul) |
| 04/01/2010 | 254 | | REPLY BRIEF in Support filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 208 MOTION to Exclude *Declaration of Frederick Kohloff*, 204 MOTION to Exclude *Declaration of Dr Mark A Roberts*, 206 MOTION to Exclude *Declaration of Bryant Esch*, 210 MOTION to Exclude *Declaration of Dr Jeffrey E Fernandez.* (Swanson, Kelly) |
| 04/01/2010 | 255 | | REPLY BRIEF in Support filed by All Plaintiffs re 204 MOTION to Exclude *Declaration of Dr Mark A Roberts.* (Swanson, Kelly) |
| 04/01/2010 | 256 | | REPLY BRIEF in Support filed by All Plaintiffs re 210 MOTION to Exclude *Declaration of Dr Jeffrey E Fernandez.* (Swanson, Kelly) |
| 04/01/2010 | 257 | | REPLY BRIEF in Support filed by All Plaintiffs re 208 MOTION to Exclude *Declaration of Frederick Kohloff.* (Swanson, Kelly) |
| 04/01/2010 | 258 | | REPLY BRIEF in Support filed by All Plaintiffs re 206 MOTION to Exclude *Declaration of Bryant Esch.* (Swanson, Kelly) |
| 04/01/2010 | 259 | | *Second* AFFIDAVIT of Kelly A. Swanson *in Support of Plaintiffs' Motions to Exclude the Declarations of Defendant's Experts.* (Attachments: # 1 Exhibit O, # 2 Exhibit P, # 3 Exhibit Q, # 4 Exhibit R, # 5 Exhibit S, # 6 Exhibit T, # 7 Exhibit U, # 8 Exhibit V, # 9 Exhibit W, pt 1, # 10 Exhibit W, pt 2, # 11 Docket Sheet W, pt 3, # 12 Certificate of Service)(Swanson, Kelly) |
| 05/06/2010 | 260 | | LETTER from Paul E. Benson. (Attachments: # 1 Supplement Bamonte v. City of Mesa Decision)(Benson, Paul) |
| 05/07/2010 | 261 | | LETTER from T. Joseph Snodgrass *to Judge William Griesbach.* (Attachments: # 1 Supplement, # 2 Certificate of Service T. Joseph Snodgrass)(Snodgrass, T) |
| 07/16/2010 | 262 | | ORDER granting 241 Motion to Seal Documents(Exhibits 1–127 cited in the Second Declaration of Kim Voss 242 , CSP, signed by Judge William C. Griesbach on 07/16/2010. Said exhibits are Docket nos. 249 and 250 . (cc: all counsel) (Griesbach, William) |
| 08/02/2010 | 263 | | LETTER from Troy F. Tatting *to Hon. William C. Griesbach submitting supplemental authority.* (Attachments: # 1 Supplement, # 2 Certificate of Service)(Tatting, Troy) |
| 08/24/2010 | 264 | | LETTER from Paul E. Benson *re pending Daubert Motion Plaintiff's filed to exclude testimony of Defendant's expert, Dr. Jeffrey R. Fernandez.* (Attachments: # 1 Supplement Memorandum and Recommendation of Magistrate Judge James E. Gates of U.S. Dist. Ct. E.D. of North Carolina Southern Div. in Lewis v. Smithfield Packing Co.)(Benson, Paul) |
| 08/25/2010 | 265 | | LETTER from T. Joseph Snodgrass *to Hon. William C. Griesbach* submitting supplemental authority. (Attachments: # 1 Supplemental Authority, # 2 Certificate of Service)(Snodgrass, T) Modified on 8/26/2010 to correct docket text (tlf). |
| 09/29/2010 | 266 | | |

| | | | |
|---|---|---|---|
| | | | ORDER signed by Judge William C Griesbach on 09/27/10 denying <u>147</u> Motion for Partial Summary Judgment; denying <u>169</u> Motion for Summary Judgment; denying <u>204</u> Motion to Exclude; denying <u>206</u> Motion to Exclude; denying <u>208</u> Motion to Exclude; denying <u>210</u> Motion to Exclude; denying <u>252</u> Motion to Strike. Telephone Scheduling Conference set for 10/12/2010 09:30 AM before Judge William C Griesbach. The Parties shall notify the clerk with a telephone number for the scheduling conference (cc: all counsel) (Griesbach, William) |
| 09/29/2010 | <u>267</u> | | NOTICE of Hearing: (cc: all counsel)Telephone Scheduling Conference set for 10/12/2010 09:30 AM before Judge William C Griesbach. (cav) (cav). |
| 10/12/2010 | <u>268</u> | | TRANSCRIPT REQUEST for proceedings held on October 12, 2010 before Judge William C Griesbach. (cav) |
| 10/12/2010 | <u>269</u> | | Minute Entry for proceedings held before Judge William C Griesbach: Scheduling Conference held on 10/12/2010. Discovery due by 9/30/2011; Plaintiffs' Expert Witness List due by 4/12/2011; Defendant's Expert Witness List due by 6/13/2011; Rebuttal Expert Witness List due by 8/13/2011; In Person Status Conference set for 10/7/2011 10:00 AM before Judge William C Griesbach. (Tape #101210) (mec) |
| 10/13/2010 | <u>270</u> | | TRANSCRIPT REQUEST for proceedings held on 10/12/2010 before Judge William C. Griesbach. (Snodgrass, T) |
| 10/13/2010 | <u>271</u> | | TRANSCRIPT of Scheduling Conference held on October 12, 2010 before Judge William C. Griesbach Court Reporter/Transcriber John W. Gales, Contact at (920) 496–9313. Tape Number: 101210. Transcripts may be purchased through the court reporter using the Transcript Order Form found <u>here</u> or viewed at the court public terminal. <span style="color:red">**NOTICE RE REDACTION OF TRANSCRIPTS:**</span> If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website <u>www.wied.uscourts.gov</u> Redaction Statement due 11/4/2010. Redacted Transcript Deadline set for 11/15/2010. Release of Transcript Restriction set for 1/11/2011. (Bouressa & Gales, Reporter) |
| 10/13/2010 | <u>272</u> | | SCHEDULING ORDER: signed by Judge William C Griesbach on October 13, 2010. Discovery due by 9/30/2011; Plaintiffs' Expert Witness List due by 4/12/2011. Defendant's Expert Witness List due by 6/13/2011. Rebuttal Expert Witness List due by 8/13/2011. In–Person Status Conference set for 10/7/2011 10:00 AM before Judge William C Griesbach. (cc: all counsel)(Griesbach, William) |
| 12/08/2010 | <u>273</u> | | MOTION to Compel *Production of Personnel Files, Time Records and Medical Records* by All Plaintiffs. (Snodgrass, T) |
| 12/08/2010 | <u>274</u> | | BRIEF in Support filed by All Plaintiffs re <u>273</u> MOTION to Compel *Production of Personnel Files, Time Records and Medical Records*. (Snodgrass, T) |
| 12/08/2010 | <u>275</u> | | AFFIDAVIT of T. Joseph Snodgrass *in Support of Pls' Motion to Compel Production of Personnel Files, Time Records and Medical Records*. (Attachments: # <u>1</u> Exhibit A – Def's Obj–Resp to Pls' 4th Set of RPD, # <u>2</u> Exhibit C – Unpublished Decisions & Orders)(Snodgrass, T) |

| | | | |
|---|---|---|---|
| 12/08/2010 | 276 | | PROPOSED Order to Compel Production of Personnel Files, Time Records and Medical Records filed by All Plaintiffs. (Snodgrass, T) |
| 12/08/2010 | 277 | | CERTIFICATE OF SERVICE by All Plaintiffs (Snodgrass, T) |
| 12/09/2010 | | | NOTICE of Electronic Filing Error to T. Joseph Snodgrass re 276 Proposed Document; Proposed Orders should be e–filed as an attachment to the stipulation or motion and NOT e–filed as a separate document. Please ensure that the proposed order has been emailed to the proposed email box for the assigned judge in Word or WordPerfect format. This document does not need to be re–filed; Please refer to the user manuals on electronic case filing found at www.wied.uscourts.gov (aw) |
| 12/13/2010 | 278 | | REDACTED EXHIBIT B to 275 Affidavit of T. Joseph Snodgrass by All Plaintiffs. (aw) Modified on 12/13/2012 to change document from sealed to redacted. (cav) (Entered: 12/14/2010) |
| 12/14/2010 | 279 | | CERTIFICATE OF SERVICE by All Plaintiffs (aw) |
| 01/03/2011 | 280 | | BRIEF in Opposition filed by Thyssenkrupp Waupaca Inc re 273 MOTION to Compel *Production of Personnel Files, Time Records and Medical Records*. (Benson, Paul) |
| 01/03/2011 | 281 | | DECLARATION of Paul E. Benson. (Attachments: # 1 Exhibit A, Letter dated April 20, 2009 from Attorney T. Joseph Snodgrass of Larson King LLP to Attorney Paul E, Benson of Michael Best & Friedrich LLP, # 2 Exhibit B, Letter dated April 30, 2009 from Paul E. Benson of Michael Best & Friedrich LLP to Attorney T. Joseph Snodgrass of Larson King LLP in response to his April 20, 2009 letter, # 3 Exhibit C, Faxed letter dated June 29, 2009 from Attorney T. Joseph Snodgrass of Larson King LLP to Attorney Paul E. Benson of Michael Best & Friedrich LLP, # 4 Exhibit D, Letter dated October 28, 2010 from Attorney T. Joseph Snodgrass of Larson King LLP to Attorney Paul E. Benson of Michael Best & Friedrich LLP enclosing to the Plaintiffs Fourth Set of Requests for Production of Documents, # 5 Exhibit E, Authorization for Release of Personnel Records Waupaca provided to Plaintiffs Counsel along with its discovery responses, # 6 Exhibit F, HIPPA Compliant Authorization for Use and Disclosure of Individually Identifiable Health Information Waupaca provided to Plaintiffs Counsel along with its discovery responses, # 7 Exhibit G, Copies of unpublished opinions and orders)(Benson, Paul) |
| 01/03/2011 | 282 | | DECLARATION of Joey D. Leonard (Third). (Benson, Paul) |
| 01/03/2011 | 283 | | PROPOSED [Proposed] Amended Scheduling Order filed by Thyssenkrupp Waupaca Inc. (Benson, Paul) |
| 01/04/2011 | | | NOTICE of Electronic Filing Error to Paul Benson re 283 Proposed Document; Proposed Orders should be e–filed as an attachment to the stipulation or motion and NOT e–filed as a separate document. Please ensure that the proposed order has been emailed to the proposed email box for the assigned judge in Word or WordPerfect format. This document does not need to be re–filed; Please refer to the user manuals on electronic case filing found at www.wied.uscourts.gov (aw) |
| 01/20/2011 | 284 | | |

| | | | |
|---|---|---|---|
| | | | REPLY BRIEF in Support filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 273 MOTION to Compel *Production of Personnel Files, Time Records and Medical Records (ECF No. 274).* (Snodgrass, T) |
| 01/20/2011 | 285 | | AFFIDAVIT of T. Joseph Snodgrass *In Support of Plaintiffs' Reply In Support of Motion To Compel Production of Personnel Files, Time Records and Medical Records (ECF NO. 274).* (Attachments: # 1 Exhibit A and B)(Snodgrass, T) |
| 01/20/2011 | 286 | | CERTIFICATE OF SERVICE by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz (Snodgrass, T) |
| 02/17/2011 | 287 | | ORDER granting in part and denying in part 273 Motion to Compel, signed by Judge William C. Griesbach on 02/17/2011. Plaintiffs motion to compel is GRANTED as to Request No. 1 and DENIED as to Request No. 2. SEE ORDER FOR FULL DETAIL. (cc: all counsel) (Griesbach, William) |
| 02/18/2011 | 288 | | Rule 7(h) Expedited Non–Dispositive MOTION to Expedite *Motion to Amend the Scheduling Order* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Attachments: # 1 Text of Proposed Order)(Snodgrass, T) |
| 02/22/2011 | 289 | | ORDER GRANTING 288 7(h) motion to amend scheduling order, signed by Judge William C Griesbach on 02/22/2011. The expert witness deadlines are suspended pending the progression of further discovery. Plaintiffs and Defendant shall file a status report within sixty (60) days of this Order with proposed new dates for expert disclosures. (cc: all counsel) (Griesbach, William) |
| 04/01/2011 | 290 | | Rule 7(h) Expedited Non–Dispositive MOTION to Expedite *Motion to Compel Production of Medical Records* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Attachments: # 1 Text of Proposed Order)(Tatting, Troy) |
| 04/01/2011 | 291 | | AFFIDAVIT of Troy F. Tatting *IN SUPPORT OF PLAINTIFFS LOCAL RULE 7(h) EXPEDITED NON–DISPOSITIVE MOTION TO COMPEL PRODUCTION OF MEDICAL RECORDS.* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Tatting, Troy) |
| 04/11/2011 | 292 | | BRIEF in Opposition filed by All Defendants re 290 Rule 7(h) Expedited Non–Dispositive MOTION to Expedite *Motion to Compel Production of Medical Records.* (Quick, Mitchell) |
| 04/11/2011 | 293 | | DECLARATION of Kim K. Voss. (Quick, Mitchell) |
| 04/11/2011 | 294 | | DECLARATION of Paul E. Benson. (Attachments: # 1 Exhibit A–D)(Quick, Mitchell) |
| 04/13/2011 | 295 | | ORDER granting 290 Motion to Compel, signed by Judge William C. Griesbach on 04/12/2011. Waupaca is ordered to produce for inspection and/or copying within 30 days of the date of this order all documents sought in Plaintiffs Requests for Production of Documents to Defendant relating to medical records, dated February 23, 2011 and attached as Exhibit A to Plaintiffs Local Rule 7(h) Motion to Compel. (cc: all counsel) (Griesbach William) |
| 04/22/2011 | 296 | | |

| | | | |
|---|---|---|---|
| | | | STATUS REPORT *and Stipulated Scheduling Order* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Attachments: # 1 Proposed Order, # 2 Certificate of Service)(Snodgrass, T) |
| 05/16/2011 | 297 | | SCHEDULING ORDER: Plaintiffs Expert Witness List due by 8/1/2011; Defendants Expert Witness List due by 10/1/2011; Rebuttal expert witness due 11/15/2011; Discovery due by 12/30/2011; Telephone Status Conference set for 1/9/2012 09:00 AM before Judge William C Griesbach. Signed by Judge William C Griesbach on 5/13/2011. (cc: all counsel)(Griesbach, William) |
| 05/18/2011 | | | NOTICE of Cancellation of Hearing: The In–Person Status Conference set for 10/7/2011 at 10:00 a.m. in the Court's prior 272 Scheduling Order is removed from the court calendar. (cc: all counsel) (tlf) Modified on 5/18/2011 (tlf). |
| 06/08/2011 | 298 | | SUGGESTION OF DEATH Upon the Record as to Jeffrey M. Kulas by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Exhibit A – Notice of Death for Jeffrey M. Kulas)(Olson, Joseph) |
| 06/08/2011 | 299 | | SUGGESTION OF DEATH Upon the Record as to Michael J. Van Epps by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Exhibit A – Notice of Death for Michael J. Van Epps)(Olson, Joseph) |
| 06/08/2011 | 300 | | SUGGESTION OF DEATH Upon the Record as to Patrick Leopold by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Exhibit A – Notice of Death for Patrick Leopold)(Olson, Joseph) |
| 06/08/2011 | 301 | | SUGGESTION OF DEATH Upon the Record as to Larry Kettlewell by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Exhibit A – Notice of Death for Larry Kettlewell)(Olson, Joseph) |
| 06/08/2011 | 302 | | DECLARATION of Joseph Louis Olson. (Attachments: # 1 Exhibit A – Affidavit of Service of Rule 25(a) Statement Noting Death of Jeffrey Kulas served upon Valerie Kulas, # 2 Exhibit B – Affidavit of Service of Rule 25(a) Statement Noting Death of Michael J. Van Epps served upon Shannon R. Van Epps, # 3 Exhibit C – Affidavit of Service of Rule 25(a) Statement Noting Death of Larry Kettlewell served upon Susan Kettlewell, # 4 Exhibit D – Affidavit of Service of Rule 25(a) Statement Noting Death of Patrick A. Leopold served upon Cory Schumacher)(Olson, Joseph) |
| 06/24/2011 | 303 | | MOTION, MOTION to Modify *Trial Plan, or in the Alternative, Motion for Order Regarding Disclosure of Experts* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Snodgrass, T) |
| 06/24/2011 | 304 | | BRIEF in Support filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 303 MOTION MOTION to Modify *Trial Plan, or in the Alternative, Motion for Order Regarding Disclosure of Experts*. (Snodgrass, T) |
| 06/24/2011 | 305 | | AFFIDAVIT of T. Joseph Snodgrass *in Support of Pls' Motion to Modify Trial Plan, or in the Alternative, Motion for Order Regarding Disclosure of Experts*. (Attachments: # 1 Ex A, # 2 Ex B, # 3 Ex C)(Snodgrass, T) |
| 06/24/2011 | 306 | | CERTIFICATE OF SERVICE by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz *re: Pls' Motion to Modify Trial Plan, or in the Alternative, Motion for Order Regarding Disclosure of Experts* (Snodgrass, T) |

| 06/27/2011 | 307 | | NOTICE of Hearing on Motion – <u>303</u> MOTION to Modify *Trial Plan, or in the Alternative, Motion for Order Regarding Disclosure of Experts*. Motion Hearing set for 7/15/2011 03:00 PM in Location: 125 S. Jefferson St., Green Bay, WI 54301 before Judge William C Griesbach. (cc: all counsel)(aw) |
|---|---|---|---|
| 06/30/2011 | 308 | | Rule 7(h) Expedited Non–Dispositive MOTION to Compel *Plaintiffs Production of Medical Records from the 82 Opt–Ins at Plants 2 and 3 in Waupaca, Wisconsin* by Thyssenkrupp Waupaca Inc. (Attachments: # <u>1</u> Text of Proposed Order On Defendant's Motion to Compel)(Benson, Paul) |
| 06/30/2011 | 309 | | DECLARATION of Paul E. Benson. (Attachments: # <u>1</u> Exhibit A – ThyssenKrupp Waupacas April 20, 2011 written discovery to Plaintiffs, # <u>2</u> Exhibit B (part 1 of 3) – Plaintiffs Responses and Objections to ThyssenKrupp Waupacas written discovery, # <u>3</u> Exhibit B (part 2 of 3) – Plaintiffs Responses and Objections to ThyssenKrupp Waupacas written discovery, # <u>4</u> Exhibit B (part 3 of 3) – Plaintiffs Responses and Objections to ThyssenKrupp Waupacas written discovery, # <u>5</u> Exhibit C – May 26, 2011 Attorney Paul Benson letter to Attorney Gordon Rudd, # <u>6</u> Exhibit D – June 10, 2011 Attorney Gordon Rudd letter to Attorney Paul Benson, # <u>7</u> Exhibit E – June 17, 2011 Attorney Paul Benson letter to Attorney Gordon Rudd, # <u>8</u> Exhibit F – June 27, 2011 Attorney Gordon Rudd letter to Attorney Paul Benson, # <u>9</u> Exhibit G – Plaintiffs February 23, 2011 written discovery request to ThyssenKrupp Waupaca)(Benson, Paul) |
| 07/07/2011 | 310 | | STIPULATION *for Extension of Time* by All Plaintiffs. (Attachments: # <u>1</u> Text of Proposed Order)(Rudd, John) |
| 07/07/2011 | 311 | | CERTIFICATE OF SERVICE by All Plaintiffs (Rudd, John) |
| 07/08/2011 | | | TEXT ONLY ORDER approving <u>310</u> Stipulation and GRANTING requested extension filed by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper, signed by Judge William C. Griesbach on 07/08/2011. Plaintiffs shall have until July 12, 2011, to file materials in response to Defendants June 30, 2011 Expedited Non–Dispositive Motion to Compel Production. (cc: all counsel)(Griesbach, William) |
| 07/12/2011 | 312 | | BRIEF in Opposition filed by All Plaintiffs re <u>308</u> Rule 7(h) Expedited Non–Dispositive MOTION to Compel *Plaintiffs Production of Medical Records from the 82 Opt–Ins at Plants 2 and 3 in Waupaca, Wisconsin*Rule 7(h) Expedited Non–Dispositive MOTION to Compel *Plaintiffs Production of Medical Records from the 82 Opt–Ins at Plants 2 and 3 in Waupaca, Wisconsin*. (Regan, Anne) |
| 07/12/2011 | 313 | | AFFIDAVIT of J. Gordon Rudd *In Support of Plaintiffs Rule 7(h)(2) Memorandum in Opposition to Defendants Rule 7(h) Expedited Non–Dispositive Motion to Compel Production of Medical Records*. (Attachments: # <u>1</u> Exhibit A – Filed Under Seal, # <u>2</u> Exhibit B – Filed Under Seal, # <u>3</u> Exhibit C – Unpublished Case)(Regan, Anne) |
| 07/12/2011 | 314 | | CERTIFICATE OF SERVICE by All Plaintiffs (Regan, Anne) |
| 07/14/2011 | 315 | | BRIEF in Opposition filed by Thyssenkrupp Waupaca Inc re <u>303</u> MOTION MOTION to Modify *Trial Plan, or in the Alternative, Motion for Order Regarding Disclosure of Experts*. (Benson, Paul) |

| 07/14/2011 | 316 | | DECLARATION of Paul E. Benson. (Attachments: # 1 Exhibit A – May 12, 2011 Opinion and Order in Espenscheid v. Directsat USA, LLC, 3:09–cv–625 (W.D.Wis. 2011 (Crabb, J.)), # 2 Exhibit B – May 23, 2011 Opinion and Order in Espenscheid v. Directsat USA, LLC, 3:09–cv–625 (W.D.Wis. 2011 (Crabb, J.)), # 3 Exhibit C – July 1, 2011 letter from Attorney Troy Tatting to Attorney Paul E. Benson, # 4 Exhibit D – July 1, 2011 email exchange between Attorney Tatting and Attorney Paul E. Benson re: July 1, 2011 letter, # 5 Exhibit E – July 7, 2011 email from Attorney Paul E. Benson to Attorney Snodgrass and his response, # 6 Exhibit F – Cited Cases re: Courts have frequently allowed defendants in FLSA collective actions to take much more expansive discovery of the opt–in plaintiffs)(Benson, Paul) |
|---|---|---|---|
| 07/14/2011 | 317 | | SEALED Exhibits A & B to 313 AFFIDAVIT of J. Gordon Rudd. (Attachments: # 1 Exhibit B) (blr) (Entered: 07/15/2011) |
| 07/15/2011 | 318 | | Minute Order. Proceedings held before Judge William C Griesbach: Motion Hearing held on 7/15/2011. The Court DENIES 303 Motion to Modify; GRANTS 308 Motion to Compel. (Tape #071511.) (mec) (Entered: 07/18/2011) |
| 07/18/2011 | 319 | | TRANSCRIPT REQUEST for Motion Hearing held on 7/15/2011 before Judge William C Griesbach. (tlf) |
| 07/20/2011 | 320 | | TRANSCRIPT of Motion held on July 15, 2011 before Judge William C. Griesbach Court Reporter/Transcriber John W. Gales, Contact at (920) 496–9313. Tape Number: 071511. Transcripts may be purchased through the court reporter using the Transcript Order Form found here or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov Redaction Statement due 8/15/2011. Redacted Transcript Deadline set for 8/25/2011. Release of Transcript Restriction set for 10/21/2011. (Bouressa & Gales, Reporter) |
| 07/20/2011 | 321 | | TRANSCRIPT REQUEST for proceedings held on 07/15/2011 before Judge William C. Griesbach. (Snodgrass, T) |
| 07/29/2011 | 322 | | Rule 7(h) Expedited Non–Dispositive MOTION to Expedite *to Amend the Scheduling Order* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order Proposed Order)(Snodgrass, T) |
| 08/15/2011 | 323 | | STIPULATION *of the Parties Regarding the Deadline for Plaintiffs to File Motions to Substitute Opt–In Plaintiffs* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Regan, Anne) |
| 08/15/2011 | 324 | | CERTIFICATE OF SERVICE by All Plaintiffs *Stipulation of the Parties Regarding the Deadline for Plaintiffs to File Motions to Substitute Opt–In Plaintiffs* (Regan, Anne) |
| 08/16/2011 | 325 | | ORDER re 323 Stipulation – Plaintiffs shall have until October 7, 2011 to file Motions to Substitute for deceased opt–in Plaintiffs. Signed by Judge William C Griesbach on 08/16/2011. (cc: all counsel)(Griesbach, William) |
| 08/16/2011 | 326 | | |

| | | | |
|---|---|---|---|
| | | | SCHEDULING ORDER – Discovery due by 2/28/2012 Plaintiffs Expert Witness List due by 10/11/2011 Defendants Expert Witness List due by 12/1/2011. IN PERSON Status Conference set for 3/7/2012 01:30 PM in Location: 125 S. Jefferson St., Green Bay, WI 54301 before Judge William C Griesbach. Signed by Judge William C Griesbach on 08/16/2011 (cc: all counsel) (Griesbach, William) |
| 09/06/2011 | 327 | | Rule 7(h) Expedited Non–Dispositive MOTION to Substitute Party *Valerie Kulas in Place of Jeffrey Kulas* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Rudd, John) |
| 09/06/2011 | 328 | | AFFIDAVIT of J. Gordon Rudd. (Attachments: # 1 Exhibit A – Dominciliary Letters)(Rudd, John) |
| 09/06/2011 | 329 | | Rule 7(h) Expedited Non–Dispositive MOTION to Substitute Party *Susan Kettlewell in Place of Larry Kettlewell* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Rudd, John) |
| 09/06/2011 | 330 | | AFFIDAVIT of J. Gordon Rudd. (Attachments: # 1 Exhibit A – Letters of Special Administration)(Rudd, John) |
| 09/06/2011 | 331 | | CERTIFICATE OF SERVICE by All Plaintiffs (Rudd, John) |
| 09/20/2011 | 332 | | ORDER granting 327 and 329 Motions to Substitute Party; signed by Judge William C Griesbach on 09/20/2011. (cc: all counsel) (Griesbach, William) |
| 09/29/2011 | 333 | | Rule 7(h) Expedited Non–Dispositive MOTION to Substitute Party *Shannon Van Epps in Place of Michael Van Epps* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Regan, Anne) |
| 09/29/2011 | 334 | | AFFIDAVIT of Anne T. Regan. (Attachments: # 1 Exhibit A – Letters of Special Administration)(Regan, Anne) |
| 09/29/2011 | 335 | | CERTIFICATE OF SERVICE by All Plaintiffs (Regan, Anne) |
| 09/30/2011 | 336 | | ORDER granting 333 Motion to Substitute Party; signed by Judge William C Griesbach on 09/30/2011. (cc: all counsel) (Griesbach, William) |
| 10/06/2011 | 337 | | STIPULATION *of the Parties Regarding the Deadline for Plaintiffs to File Motion to Substitute Opt–In Plaintiff Patrick Leopold* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Regan, Anne) |
| 10/07/2011 | | | TEXT ONLY ORDER approving 337 Stipulation filed by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper, signed by Judge William C. Griesbach on 10/07/2011. Plaintiffs shall have additional time, until October 21, 2011, to file a motion to substitute a proper party in place of deceased opt–in plaintiff Patrick Leopold. (cc: all counsel)(Griesbach, William) |
| 10/19/2011 | 338 | | Rule 7(h) Expedited Non–Dispositive MOTION for Discovery *to Allow Defendant to Take a Second Deposition of the Plaintiffs' Experts, if Necessary* by Thyssenkrupp Waupaca Inc. (Benson, Paul) |
| 10/19/2011 | 339 | | DECLARATION of Paul E. Benson. (Attachments: (1) INCORRECT ATTACHMENT ~~Exhibit A – Letter Attorney Paul E. Benson received from plaintiffs counsel on October 3, 2011~~, # 2 Exhibit B – Redacted copy of a letter Attorney Paul E. Benson sent to plaintiffs counsel on October 10, 2011, # 3 Exhibit C – Courts Order in Kimberly–Clark Worldwide v. First Quality |

| | | | |
|---|---|---|---|
| | | | Baby Prods., (E.D.Wis. 9/21/11))(Benson, Paul) Modified on 10/19/2011 (blr). (Additional attachment(s) added on 10/19/2011: # 4 Exhibit A – Letter Attorney Paul E. Benson received from plaintiffs counsel on October 3, 2011) (blr). |
| 10/21/2011 | 340 | | Rule 7(h) Expedited Non–Dispositive MOTION to Substitute Party by All Plaintiffs. (Attachments: # 1 Text of Proposed Order regarding Substitution of Plaintiff)(Regan, Anne) |
| 10/31/2011 | 341 | | RESPONSE to Motion filed by All Plaintiffs re 338 Rule 7(h) Expedited Non–Dispositive MOTION for Discovery *to Allow Defendant to Take a Second Deposition of the Plaintiffs' Experts, if Necessary*. (Regan, Anne) |
| 10/31/2011 | 342 | | AFFIDAVIT of Anne T. Regan *in Support of Plaintiffs' Response Opposing Defendant's Rule 7(h) Expedited Non–Dispositive Motion*. (Attachments: # 1 Exhibit A)(Regan, Anne) |
| 11/01/2011 | | | TEXT ONLY ORDER DENYING as premature 338 Rule 7(h) Expedited Non–Dispositive MOTION for Discovery to Allow Defendant to Take a Second Deposition of the Plaintiffs' Experts, if Necessary filed by Thyssenkrupp Waupaca Inc, signed by Judge William C Griesbach on 11/01/2011. (cc: all counsel)(Griesbach, William) |
| 11/04/2011 | 343 | | STIPULATION *of the Parties Amending Scheduling Order [Dkt. #326]* by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Text of Proposed Order)(Benson, Paul) |
| 11/04/2011 | 344 | | ORDER granting 340 Motion to Substitute Party, signed by Judge William C Griesbach on 11/04/2011. Michele Leopold is substituted as a proper party in place of deceased opt–in Plaintiff Patrick Leopold, pending the filing of her Letter of Special Administration. (cc: all counsel) (Griesbach, William) |
| 11/07/2011 | | | TEXT ONLY ORDER approving 343 Stipulation filed by Thyssenkrupp Waupaca Inc., signed by Judge William C Griesbach on 11/07/2011. Defendants expert witness disclosures are due on or before February 1, 2012; Rebuttal expert witness disclosures made in accordance with Fed. R. Civ. P. 26 are due on or before March 15, 2012; and all requests for discovery shall be served by a date sufficiently early so that all discovery in this case can be completed no later than April 30, 2012. The Clerk shall schedule an in–person Status Conference. (cc: all counsel)(Griesbach, William) |
| 11/07/2011 | | | NOTICE of Hearing: Status Conference set for 5/1/2012 10:00 AM at 125 S. Jefferson St – Rm 201, Green Bay, WI before Judge William C Griesbach. (cc: all counsel)(tlf) |
| 11/14/2011 | 345 | | AFFIDAVIT of Anne T. Regan . (Attachments: # 1 Exhibit A – Order for Special Administration, # 2 Exhibit B – Letters of Special Administration)(Regan, Anne) |
| 12/19/2011 | 346 | | MOTION for Partial Summary Judgment by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Swanson, Kelly) |
| 12/19/2011 | 347 | | BRIEF in Support filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 346 MOTION for Partial Summary Judgment . (Attachments: # 1 Affidavit Kelly Swanson, # 2 Exhibit A, # 3 Exhibit B (Part 1 of 2), # 4 Exhibit B (Part 2 of 2), # 5 Exhibit C (Part 1 of 2), # 6 Exhibit C(Part 2 of |

| | | | |
|---|---|---|---|
| | | | 2))(Swanson, Kelly) |
| 12/21/2011 | 348 | | SEALED EXHIBIT A to the Affidavit of Kelly Swanson – Attachment 1 of 347 Brief in Support by All Plaintiffs. (aw) (aw). |
| 12/28/2011 | 349 | | Rule 7(h) Expedited Non–Dispositive MOTION for Leave to File *for Rule 23 Certification, Or, In the Alternative, For a Status Conference* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Regan, Anne) |
| 12/29/2011 | 350 | | NOTICE of Hearing: TELEPHONE Status Conference set for 1/5/2012 09:30 AM before Judge William C Griesbach. See notice for full details. (cc: all counsel)(aw) |
| 01/04/2012 | 351 | | RESPONSE to Motion filed by Thyssenkrupp Waupaca Inc re 349 Rule 7(h) Expedited Non–Dispositive MOTION for Leave to File *for Rule 23 Certification, Or, In the Alternative, For a Status Conference* . (Benson, Paul) |
| 01/04/2012 | 352 | | DECLARATION of Joey D. Leonard . (Benson, Paul) |
| 01/05/2012 | 353 | | Minute Order. Proceedings held before Judge William C Griesbach: Telephone Status Conference held on 1/5/2012. The Court GRANTS 349 Motion for Leave to File Rule 23 Certification Motion. (Tape #010512.) (mec) |
| 01/05/2012 | | | NOTICE of Cancellation of Hearing. Telephone Status Conference on 1/9/2012 at 9:00 a.m. has been cancelled. (cc: all counsel) (mec) |
| 01/05/2012 | 354 | | TRANSCRIPT REQUEST for Telephone Status Conference held on 1/5/2012 before Judge William C Griesbach. (tlf) |
| 01/05/2012 | 355 | | TRANSCRIPT REQUEST for proceedings held on January 5, 2012 before Judge William C. Griesbach. (Snodgrass, T) |
| 01/06/2012 | 356 | | TRANSCRIPT of Telephone Status Conference held on January 5, 2012 before Judge William C. Griesbach Court Reporter/Transcriber John W. Gales, Contact at (920) 496–9313. Tape Number: 010512. Transcripts may be purchased through the court reporter using the Transcript Order Form found here or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov Redaction Statement due 1/30/2012. Redacted Transcript Deadline set for 2/9/2012. Release of Transcript Restriction set for 4/9/2012. (Bouressa & Gales, Reporter) |
| 01/19/2012 | 357 | | Rule 7(h) Expedited Non–Dispositive MOTION to Strike *the Replacement Report of Plaintiffs' Damages Expert, Louis R. Lanier, Ph.D.* by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Text of Proposed Order)(Benson, Paul) |
| 01/19/2012 | 358 | | DECLARATION of Mitchell W. Quick . (Attachments: # 1 Exhibit A – Expert Report of Dr. Lanier received by MBF via email on October 3, 2011, and by regular mail thereafter, # 2 Exhibit B – Dr. Lanier 12/7/11 Deposition excerpt of example of Dr. Lanier admission, # 3 Exhibit C – Amendment and Supplement to the Expert Report of Louis R. Lanier received MBF via email on January 12, 2012, and by regular mail thereafter, # 4 Exhibit D – Written discovery that was served on MBF Via email on December 9, 2011, and by regular mail thereafter, # 5 Exhibit E – ThyssenKrupp Waupacas response to |

| | | | |
|---|---|---|---|
| | | | this written discovery which we served on Plaintiffs counsel on January 6, 2012)(Benson, Paul) |
| 01/19/2012 | 359 | | DECLARATION of Alan L. Moss, Ph.D. . (Benson, Paul) |
| 01/23/2012 | 360 | | RESPONSE to Motion filed by Thyssenkrupp Waupaca Inc re 346 MOTION for Partial Summary Judgment . (Quick, Mitchell) |
| 01/23/2012 | 361 | | DECLARATION of Mitchell W. Quick, Esq. . (Attachments: # 1 Exhibit A – Opinion and Order in Espenscheid v. DirectSat USA, LLC, 3:09–cv–625–bbc (W.D. Wis. 2011 (Crabb, J.)), # 2 Exhibit B – Unreported Orders cited to in Defendant's Response Brief)(Quick, Mitchell) |
| 01/23/2012 | 362 | | DECLARATION of Joey D. Leonard . (Quick, Mitchell) |
| 01/25/2012 | 363 | | NOTICE by All Plaintiffs *OF PROCEDURAL OBJECTION TO DEFENDANT'S NON–COMPLIANCE WITH LOCAL RULE 7(h)* (Snodgrass, T) |
| 01/25/2012 | 364 | | RESPONSE filed by Thyssenkrupp Waupaca Inc re 363 Notice *of Procedural Objection to Defendant's Non–Compliance with Local Rule 7(h)* (Benson, Paul) |
| 01/25/2012 | 365 | | DECLARATION of Paul E. Benson . (Attachments: # 1 Exhibit A – Letter received by Atty. Benson from plaintiffs counsel on January 23, 2012, at 11:05 a.m. by email, # 2 Exhibit B – Letter Atty. Benson drafted and intended to send to plaintiffs counsel 1/25/12, but did not do so because plaintiffs filed the 363 Motion before it was sent)(Benson, Paul) |
| 01/26/2012 | 366 | | MOTION to Determine Sequence and Timing of Mathematical Calculations for Plant 2/3 Opt–Ins by All Plaintiffs. (Snodgrass, T) |
| 01/26/2012 | 367 | | BRIEF in Support filed by All Plaintiffs re 366 MOTION to Determine Sequence and Timing of Mathematical Calculations for Plant 2/3 Opt–Ins . (Attachments: # 1 Affidavit Declaration of T. Joseph Snodgrass, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H)(Snodgrass, T) |
| 01/26/2012 | 368 | | BRIEF in Opposition filed by All Plaintiffs re 357 Rule 7(h) Expedited Non–Dispositive MOTION to Strike *the Replacement Report of Plaintiffs' Damages Expert, Louis R. Lanier, Ph.D.* . (Attachments: # 1 Affidavit T. Joseph Snodrass, # 2 Exhibit A–1, # 3 Exhibit A–2, # 4 Exhibit A–3, # 5 Exhibit A–4)(Snodgrass, T) |
| 01/30/2012 | 369 | | NOTICE by All Plaintiffs *NOTICE OF WITHDRAWAL OF CONSENTS TO BECOME A PARTY PLAINTIFF UNDER THE FAIR LABOR STANDARDS ACT (MATTHEW MUMBRUE, BRADLEY DIESTLER, HANK LYNCH, ROBERT BERNARD, JR., AND SHANE RUCKER* (Snodgrass, T) |
| 02/06/2012 | 370 | | NOTICE of Hearing: Telephone Conference set for 2/10/2012 11:00 AM before Judge William C Griesbach. **The court will initiate the call. Counsel are to provide the Office of the Clerk at 920–884–3720 with a telephone number at which they can be reached.**(cc: all counsel)(aw) |
| 02/06/2012 | 371 | | REPLY BRIEF in Support filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 346 MOTION for Partial Summary Judgment . |

| | | | |
|---|---|---|---|
| | | | (Attachments: # 1 Appendix of Authorities)(Swanson, Kelly) |
| 02/08/2012 | 372 | | MOTION to Certify Class *Action Certification Pursuant to Fed. R. Civ. P. 23* by All Plaintiffs. (Snodgrass, T) |
| 02/08/2012 | 373 | | BRIEF in Support filed by All Plaintiffs re 372 MOTION to Certify Class *Action Certification Pursuant to Fed. R. Civ. P. 23* . (Attachments: # 1 Affidavit T. Joseph Snodgrass, # 2 Exhibit Index, # 3 Exhibit A–K, # 4 Exhibit L–S, # 5 Exhibit T–Y, # 6 Exhibit Z (Part 1 of 5), # 7 Exhibit Z (Part 2 of 5), # 8 Exhibit Z (Part 3 of 5), # 9 Exhibit Z (Part 4 of 5), # 10 Exhibit Z (Part 5 of 5), # 11 Exhibit AA–BB, # 12 Exhibit CC–EE, # 13 Exhibit FF–SS, # 14 Exhibit TT–UU, # 15 Exhibit VV, # 16 Exhibit WW (Part 1 of 2), # 17 Exhibit WW (Part 2 of 2), # 18 Exhibit XX (Part 1 of 2), # 19 Exhibit XX (Part 2 of 2), # 20 Exhibit YY)(Snodgrass, T) |
| 02/10/2012 | 374 | | SEALED EXHIBITS KK, OO and PP, REDACTED EXHIBIT DD and UNSEALED EXHIBITS P AND EE (EE submitted in CD format)to 373 filed by All Plaintiffs. (aw) (aw). Modified on 12/11/2012 to unseal Exhibits P and EE and attach Redacted Exhibit DD(cav). |
| 02/10/2012 | 375 | | Minute Entry for proceedings held before Judge William C Griesbach: Telephone Conference Motion Hearing held on 2/10/2012 re 357 Rule 7(h) Expedited Non–Dispositive MOTION to Strike the Replacement Report of Plaintiffs' Damages Expert, Louis R. Lanier, Ph.D. and 366 MOTION to Determine Sequence and Timing of Mathematical Calculations for Plant 2/3 Opt–Ins. The court DENIES 357 Rule 7(h) Expedited Non–Dispositive MOTION to Strike the Replacement Report of Plaintiffs' Damages Expert, Louis R. Lanier, Ph.D. Status Conference set for 3/5/2012 09:30 AM before Judge William C Griesbach. (Tape #021012) (mec) |
| 02/13/2012 | 376 | | TRANSCRIPT of Telephone Conference held on February 10, 2012 before Judge William C. Griesbach Court Reporter/Transcriber John W. Gales, Contact at (920) 496–9313. Tape Number: 021012. Transcripts may be purchased through the court reporter using the Transcript Order Form found here or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov Redaction Statement due 3/8/2012. Redacted Transcript Deadline set for 3/19/2012. Release of Transcript Restriction set for 5/17/2012. (Bouressa & Gales, Reporter) |
| 02/17/2012 | 377 | | MOTION to Withdraw as Attorney *Troy Tatting* by All Plaintiffs. (Snodgrass, T) |
| 02/23/2012 | 378 | | NOTICE of Appearance by Shawn M Raiter on behalf of Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. Attorney(s) appearing: Shawn M. Raiter (Raiter, Shawn) |
| 02/24/2012 | | | TEXT ONLY ORDER GRANTING 377 MOTION to Withdraw Attorney Troy Tatting as counsel, signed by Judge William C Griesbach on 02/24/2012. (cc: all counsel)(Griesbach, William) |
| 02/29/2012 | 379 | | BRIEF filed by All Plaintiffs *Plaintiffs' Bench Memorandum In Advance of March 5, 2012 Hearing*. (Attachments: # 1 Affidavit T. Joseph Snodgrass, # 2 |

| | | | |
|---|---|---|---|
| | | | Exhibit A, # <u>3</u> Exhibit B, # <u>4</u> Exhibit C, # <u>5</u> Exhibit D (Part 1 of 2), # <u>6</u> Exhibit D (Part 2 of 2))(Snodgrass, T) |
| 03/02/2012 | <u>380</u> | | BRIEF filed by Thyssenkrupp Waupaca Inc *Bench Memorandum on Case Management and Trial Planning in Advance of the March 5, 2012 Hearing*. (Benson, Paul) |
| 03/02/2012 | <u>381</u> | | DECLARATION of Paul E. Benson *March 2, 2012*. (Attachments: # <u>1</u> Exhibit A – Plaintiffs January 13, 2012 written discovery to ThyssenKrupp Waupaca, # <u>2</u> Exhibit B – Unpublished opinion in Abbe v. City of San Diego, 2007 WL 4146696 (S.D. Cal. Nov. 9, 2007))(Benson, Paul) |
| 03/05/2012 | <u>382</u> | | TRANSCRIPT REQUEST for proceedings held on 03/05/12 before Judge William C Griesbach. (cav) |
| 03/05/2012 | <u>383</u> | | Minute Entry for proceedings held before Judge William C Griesbach: Status Conference held on 3/5/2012. The Court stays all discovery pending its decision on the legal standard. Telephone Status Conference set for 3/13/2012 10:30 AM before Judge William C Griesbach. (Tape #030512) (mec) |
| 03/06/2012 | <u>384</u> | | TRANSCRIPT of Status Conference held on March 5, 2012 before Judge William C. Griesbach Court Reporter/Transcriber John W. Gales, Contact at (920) 496–9313. Tape Number: 030512. Transcripts may be purchased through the court reporter using the Transcript Order Form found <u>here</u> or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov Redaction Statement due 3/30/2012. Redacted Transcript Deadline set for 4/9/2012. Release of Transcript Restriction set for 6/7/2012. (Bouressa & Gales, Reporter) |
| 03/09/2012 | <u>385</u> | | LETTER from Mitchell W. Quick, Esq. *per Case Management Hearing stating position of Defendant, ThyssenKrupp Waupaca*. (Quick, Mitchell) |
| 03/09/2012 | <u>386</u> | | MOTION for Partial Summary Judgment *to Determine the Applicable Legal Standard and Elements of Proof Required Under the Fair Labor Standards Act* by All Plaintiffs. (Snodgrass, T) |
| 03/09/2012 | <u>387</u> | | LETTER from T. Joseph Snodgrass *to The Honorable William C. Griesbach Outlining Plaintiffs' Position*. (Snodgrass, T) |
| 03/12/2012 | <u>388</u> | | NOTICE of Hearing: (cc: all counsel) Telephone Status Conference set for 3/13/2012 10:30 AM before Judge William C Griesbach. Counsel will participate by telephone. All counsel who will be appearing by telephone are to notify the Clerk regarding their participation. Verification of telephone participation should be sent to wied_clerks_gb@wied.uscourts.gov. Please contact the Office of the Clerk at 920–884–3721 if you should have any questions(cav) |
| 03/13/2012 | <u>389</u> | | TRANSCRIPT REQUEST for proceedings held on 3/13/2012 before Judge William C Griesbach. (tlf) |
| 03/13/2012 | <u>390</u> | | Minute Entry for proceedings held before Judge William C Griesbach: Status Conference held on 3/13/2012. Motions due by 3/30/2012. (Tape #031312) (cav) |

| 03/14/2012 | 391 | | TRANSCRIPT of Telephone Status Conference held on March 13, 2012 before Judge William C. Griesbach Court Reporter/Transcriber John W. Gales, Contact at (920) 496–9313. Tape Number: 031312. Transcripts may be purchased through the court reporter using the Transcript Order Form found here or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov Redaction Statement due 4/9/2012. Redacted Transcript Deadline set for 4/19/2012. Release of Transcript Restriction set for 6/15/2012. (Bouressa & Gales, Reporter) |
|---|---|---|---|
| 03/22/2012 | 392 | | STIPULATION *of the Parties to Extend Time for Filing Summary Judgment Motions on the Appropriate Legal Standard Issue* by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Text of Proposed Order)(Benson, Paul) |
| 03/22/2012 | 393 | | NOTICE by All Plaintiffs *Notice of Withdrawal of Consent to Become A Party Plaintiff Under the Fair Labor Standards Act (Michael Linsmeier)* (Snodgrass, T) |
| 03/23/2012 | | | TEXT ONLY ORDER approving 392 Stipulation, signed by Judge William C Griesbach on 03/23/2012. The time to file summary judgment motions and briefs on the question of what the appropriate legal standard should be in this case is extended to April 4, 2012. This order does not expand the briefing beyond what the Court permitted at the March 13th Telephone Status Conference. (cc: all counsel)(Griesbach, William) |
| 04/04/2012 | 394 | | MOTION for Summary Judgment *on the Legal Standard Applicable to this Case and Notice of Motion* by Thyssenkrupp Waupaca Inc. (Benson, Paul) |
| 04/04/2012 | 395 | | BRIEF in Support filed by Thyssenkrupp Waupaca Inc re 394 MOTION for Summary Judgment *on the Legal Standard Applicable to this Case and Notice of Motion* . (Benson, Paul) |
| 04/04/2012 | 396 | | STATEMENT OF FACT by Thyssenkrupp Waupaca Inc *(Proposed) in Support of its 394 Motion for Summary Judgment on the Legal Standard Applicable to this Case*. (Benson, Paul) |
| 04/04/2012 | 397 | | DECLARATION of Paul E. Benson . (Attachments: # 1 Exhibit A – Evaluating the Exposure Levels Incurred While Laundering Crystalline Silica–Contaminated Work Clothing, # 2 Exhibit B – Filed Under Seal – Excerpts from the Confidential Deposition of William Nassetta, M.D., M.P.H. dated January 11, 2012, # 3 Exhibit C – Declaration of Robert J. Herman dated February 6, 2012, # 4 Exhibit D – Unreported cases cited in the Defendants Brief in Support of its Motion for Summary Judgment on the Legal Standard Applicable to this Case)(Benson, Paul) |
| 04/04/2012 | 398 | | BRIEF in Support filed by All Plaintiffs re 386 MOTION for Partial Summary Judgment *to Determine the Applicable Legal Standard and Elements of Proof Required Under the Fair Labor Standards Act* . (Attachments: # 1 Affidavit T. Joseph Snodgrass, # 2 Exhibit List Index, # 3 Exhibit A – OSHA Webpage, # 4 Exhibit B – See Docket Entry 401 , # 5 Exhibit C – 2007 See Docket Entry 401 , # 6 Exhibit D – See Docket Entry 401 , # 7 Exhibit E –See Docket Entry 401 , # 8 Exhibit F – 2007 MSDS Chem Inventory, # 9 Exhibit G – Bryant Esch Depo 3/10/09, # 10 Exhibit H – See Docket Entry 401 , # 11 Exhibit I – |

| | | |
|---|---|---|
| | | See Docket Entry 401 , # 12 Exhibit J (1 OF 2) – NJ HazMat Fact Sheets, # 13 Exhibit J (2 OF 2) – NJ HazMat Fact Sheets), # 14 Exhibit K – OSHA Pub Crystalline Silica, # 15 Exhibit L – OSHA Pub Natl Emphasis Prog for Primary Metal Industries, # 16 Exhibit M – OSHA Pub Guidance for Identification/Control of Safety/Health Hazard, # 17 Exhibit N – USDOL/NIOSH Pub Tips for Preventing Silicosis, # 18 Exhibit O – OSHA Pub Metalworking Fluids, # 19 Exhibit P – OSHA/AFS Pub Guide for Selection/Use of Personal Protective Equip, # 20 Exhibit Q – OSHA Exec Sum Hazard Com in 21st Cent Workplace, # 21 Exhibit R – Excerpt OSHA Environmental Law Handbook, # 22 Exhibit S – OSHA Pub Hazard Com Standard Final Rule, # 23 Exhibit T – OSHA Pub Chem Hazard Communication, # 24 Exhibit U – OSHA Pub Workers' Rights, # 25 Exhibit V – See Docket Entry 399 , # 26 Exhibit W – Unpublished Opinions/Orders)(Snodgrass, T) Modified on 4/9/2012 to add descriptions of exhibits (tlf). |
| 04/04/2012 | 399 | ATTACHMENTS *Exhibit V (MSDS) to the Affidavit of T Joseph Snodgrass* – filed by All Plaintiffs filed as Attachment (1) to 398 Brief in Support of 386 MOTION for Partial Summary Judgment *to Determine the Applicable Legal Standard and Elements of Proof Required Under the Fair Labor Standards Act.* (Attachments: # 1 Exhibit V–1, # 2 Exhibit V–2, # 3 Exhibit V–3, # 4 Exhibit V–4, # 5 Exhibit V–5, # 6 Exhibit V–6, # 7 Exhibit V–7, # 8 Exhibit V–8, # 9 Exhibit V–9, # 10 Exhibit V–10, # 11 Exhibit V–11, # 12 Exhibit V–12, # 13 Exhibit V–13, # 14 Exhibit V–14, # 15 Exhibit V–15, # 16 Exhibit V–16, # 17 Exhibit V–17, # 18 Exhibit V–18, # 19 Exhibit V–19, # 20 Exhibit V–20, # 21 Exhibit V–21, # 22 Exhibit V–22, # 23 Exhibit V–23, # 24 Exhibit V–24, # 25 Exhibit V–25)(Snodgrass, T) Modified on 4/9/2012 (tlf). |
| 04/05/2012 | 400 | SEALED EXHIBIT B to 397 Declaration of Paul E Benson filed by by Thyssenkrupp Waupaca Inc. Exhibit B – Deposition Excerpt of William Nassetta 1/11/2012. (aw)Modified on 4/9/2012 (tlf). |
| 04/06/2012 | 401 | SEALED EXHIBITS B, C, D, E, H and I filed by All Plaintiffs as Attachment (1) to 398 Brief in Support of 386 MOTION for Partial Summary Judgment to Determine the Applicable Legal Standard and Elements of Proof Required Under the Fair Labor Standards Act. (aw). Exhibit B – 2005–2007 Hazard Communication. (Additional attachment(s) added on 4/6/2012: # 1 Exhibit C – 2007 Safety Orientation, # 2 Exhibit D – New Hire Orientation, # 3 Exhibit E –2005 Silica, Metal Fumes & Carbon Monoxide Exposures, # 4 Exhibit H – Personal Protective Equipment, # 5 Exhibit I – Safety Orientation 2007) (aw). Modified on 4/9/2012 (tlf). |
| 04/27/2012 | | NOTICE of Cancellation of Hearing – In Person Scheduling Conference set for May 1, 2012 at 10:00 a.m. has been removed from the Court's calendar. (cc: all counsel) (aw) |
| 05/02/2012 | 402 | STIPULATION *of the Parties to Extend Time for Filing Responses and Replies to Summary Judgment Motions on the Appropriate Legal Standard Issue* by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Text of Proposed Order to Extend Time for Filing Responses and Replies to Summary Judgment Motions on the Appropriate Legal Standard Issue)(Benson, Paul) |
| 05/04/2012 | | |

| | | | |
|---|---|---|---|
| | | | TEXT ONLY ORDER approving 402 Stipulation and GRANTING requested extension request filed by Thyssenkrupp Waupaca Inc., signed by Judge William C Griesbach on 05/04/2012. The deadline for filing response briefs in opposition to thepending motions for summary judgment is extended to and including May 14, 2012 and that the reply deadline is extended to June 8, 2012. (cc: all counsel)(Griesbach, William) |
| 05/14/2012 | 403 | | RESPONSE filed by All Plaintiffs re 396 Statement of Fact *OF PROPOSED MATERIAL FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT ON THE LEGAL STANDARD APPLICABLE TO THIS CASE AND STATEMENT OF ADDITIONAL FACTS IN OPPOSITION TO DEFENDANTS MOTION* (Snodgrass, T) |
| 05/14/2012 | 404 | | BRIEF in Opposition filed by All Plaintiffs re 394 MOTION for Summary Judgment *on the Legal Standard Applicable to this Case and Notice of Motion* . (Snodgrass, T) |
| 05/14/2012 | 405 | | AFFIDAVIT of T. Joseph Snodgrass *In Support of Plaintiffs' Opposition to Defendant's Motion for Summary Judgment on the "Legal Standard" Applicable to this Case*. (Attachments: # 1 Exhibit List to the Affidavit of T. Joseph Snodgrass, # 2 Exhibit 1 – MSDS, # 3 Exhibit 2 – Safety Violation Warnings, # 4 Exhibit 3 – Excel SS of Dates of Silica Air Testing, # 5 Exhibit 4 –Excerpts Depo. of W. Nassetta, # 6 Exhibit 5 – Tennessee Code Annotation § 5788.13, # 7 Exhibit 6 – Tennessee Code Ann. § 54–404, # 8 Exhibit 7 – OSHA Webpage – Tennessee Plan, # 9 Exhibit 8 – Occupational Safety & Health Law, # 10 Exhibit 9 – Photograph – Decision in Sandifer v. U.S. Steel Corp, # 11 Exhibit 10 – Brief of Sec. of Labor re: Pirant v. USPS, # 12 Exhibit 11 – Environmental Law Handbook, # 13 Exhibit 12 – Brief of Sec. of Labor re: Perez v. Montaire Farms, # 14 Exhibit 13 – Unpublished Opinions)(Snodgrass, T) Modified on 5/15/2012 to add exhibit numbers (tlf). |
| 05/14/2012 | 406 | | RESPONSE to Motion filed by Thyssenkrupp Waupaca Inc re 386 MOTION for Partial Summary Judgment *to Determine the Applicable Legal Standard and Elements of Proof Required Under the Fair Labor Standards Act Brief in Opposition to Plaintiffs Motion for Partial Summary Judgment to Determine the Applicable Legal Standard and Elements of Proof Required Under the Fair Labor Standards Act*. (Benson, Paul) |
| 05/14/2012 | 407 | | RESPONSE filed by Thyssenkrupp Waupaca Inc *to Plaintiffs' Statement of Undisputed Material Facts in Support of Their Motion for Partial Summary Judgment on the "Legal Standard" Applicable to this Case* (Benson, Paul) |
| 05/14/2012 | 408 | | STATEMENT OF FACT by Thyssenkrupp Waupaca Inc *Defendants Statement of Additional Facts that Require Denial of Plaintiffs Motion for Partial Summary Judgment*. (Benson, Paul) |
| 05/14/2012 | 409 | | DECLARATION of Paul E. Benson . (Attachments: # 1 Ex A – McClure, Number of New FLSA Lawsuits Filed Each Year Continues to Rise, (October 14, 2010), # 2 Ex B – Nicol, et al., Accuracy, Comprehensibility, and Use of Material Safety Data Sheets: A Review, Am. J. Ind. Med., 51:861–876 (2008), # 3 Ex C – Isadore Rosenthal and Albert J. Ignatowski The Operational Material Safety Data Sheet Key to the Effectiveness of a Generic Approach to the Control of Health and Safety Risks: I. An Approach to Managing Risks for Nonspecifically Regulated Substances, Appl. Occup. Environ. Hyg. 8(8) |

| | | | |
|---|---|---|---|
| | | | (August 1993), # 4 Ex D – Dracket Products Material Safety Data Sheet for Liquid Drano Professional Strength–Retail (April 22, 1993), # 5 Ex E – The Scotts Company Material Safety Data Sheet for Miracle–Gro Liquid All Purpose Plant Food 8–7–6 (November 29, 2000), # 6 Ex F – Columbus Chemical Industries, Inc. Material Safety Data Sheet for Ammonia (Household) (January 23, 2009), # 7 Ex G – Material Safety Data Sheet for Water (November 1, 2010), # 8 Ex H – Unreported cases cited in the Defendants Brief in Opposition to Plaintiffs Motion for Partial Summary Judgment to Determine the Applicable Legal Standard and Elements of Proof Required Under the Fair Labor Standards Act)(Benson, Paul) Modified on 5/15/2012 to include exhibit letters (tlf). |
| 05/14/2012 | 410 | | DECLARATION of Bryant Esch . (Benson, Paul) |
| 05/14/2012 | 411 | | DECLARATION of Brian Lepinski . (Benson, Paul) |
| 05/14/2012 | 412 | | DECLARATION of Marty Myers . (Benson, Paul) |
| 05/16/2012 | 413 | | SEALED EXHIBITS 2 and 4 to 405 Declaration of T Joseph Snodgrass filed by All Plaintiffs. (aw) (Additional attachment(s) added on 5/16/2012: # 1 Ex 4) (aw). |
| 06/01/2012 | 414 | | STIPULATION *OF THE PARTIES TO EXTEND TIME FOR FILING REPLIES TO SUMMARY JUDGMENT MOTIONS ON THE APPROPRIATE LEGAL STANDARD ISSUE* by All Parties. (Attachments: # 1 Text of Proposed Order STIPULATION OF THE PARTIES TO EXTEND TIME FOR FILING REPLIES)(Snodgrass, T) |
| 06/02/2012 | | | TEXT ONLY ORDER approving 414 Stipulation and GRANTING requested extension of time to file reply, signed by Judge William C Griesbach on 06/02/2012. The deadline for filing the parties reply briefs in support of pending motions for summary judgment on the appropriate legal standard issue is extended to and including June 15, 2012. (cc: all counsel)(Griesbach, William) |
| 06/13/2012 | 415 | | STIPULATION *of the Parties to Extend Time for Filing Replies to Summary Judgment Motions on the Appropriate Legal Standard Issue* by All Parties. (Attachments: # 1 Text of Proposed Order)(Benson, Paul) |
| 06/14/2012 | | | TEXT ONLY ORDER approving 415 Stipulation signed by Judge William C Griesbach on 6/14/2012. The deadline for filing reply briefs in support of motions for summary judgment on the appropriate legal standard issue is extended to 6/18/2012. (cc: all counsel)(Griesbach, William) |
| 06/15/2012 | 416 | | LETTER from Troy Tatting requesting termination of ECF notifications . (Tatting, Troy) |
| 06/18/2012 | 417 | | REPLY BRIEF in Support filed by Thyssenkrupp Waupaca Inc re 394 MOTION for Summary Judgment *on the Legal Standard Applicable to this Case and Notice of Motion* . (Benson, Paul) |
| 06/18/2012 | 418 | | REPLY filed by Thyssenkrupp Waupaca Inc re 403 Response (Non–Motion), *to Plaintiffs Responses to Defendants Statement of Proposed Material Facts in Support of its Motion for Summary Judgment on the Legal Standard Applicable to this Case and Statement of Additional Facts in Opposition to Defendants Motion*. (Benson, Paul) |

| 06/18/2012 | 419 | | STATEMENT OF FACT by Thyssenkrupp Waupaca Inc *Reply Facts in Support of its Motion for Summary Judgment on the "Legal Standard" Applicable to this Case*. (Benson, Paul) |
|---|---|---|---|
| 06/18/2012 | 420 | | DECLARATION of Paul E. Benson . (Attachments: # 1 Exhibit A – Excerpts from Report of Plaintiffs Expert Eugene Ruenger, PhD., CIH dated October 3, 2011, # 2 Exhibit B – FILED UNDER SEAL – excerpts from the confidential deposition transcript of Robert Radwin dated January 13, 2012, # 3 Exhibit C – List of the Chemical Constituents of Dry Air, # 4 Exhibit C–1 – MSDS for Oxygen, # 5 Exhibit C–2 – MSDS for Carbon Dioxide, # 6 Exhibit C–3 – MSDS for Nitrous Oxide, # 7 Exhibit C–4 – MSDS for Ozone, # 8 Exhibit C–5 – MSDS for Carbon Monoxide, # 9 Exhibit C–6 – MSDS for Sulfur Dioxide, # 10 Exhibit C– 7 – MSDS for Nitrogen Dioxide, # 11 Exhibit C–8 – MSDS for Ammonia, # 12 Exhibit D – The Chemical Abstracts Service homepage available at http://www.cas.org/, # 13 Exhibit E – Unreported cases cited in the Defendants Reply Brief in Support of its Motion for Summary Judgment on the Legal Standard Applicable to this Case)(Benson, Paul) |
| 06/18/2012 | 421 | | DECLARATION of Joey D. Leonard . (Benson, Paul) |
| 06/18/2012 | 422 | | REPLY BRIEF in Support filed by All Plaintiffs re 386 MOTION for Partial Summary Judgment *to Determine the Applicable Legal Standard and Elements of Proof Required Under the Fair Labor Standards Act* . (Lelo, Kelly) |
| 06/18/2012 | 423 | | AFFIDAVIT of Kelly A. Lelo . (Attachments: # 1 Exhibit List, # 2 Exhibit X – OSHA Standard, September 20, 1988, # 3 Exhibit Y – OSHA Standard, September 25, 1991, # 4 Exhibit Z – OSHA Standard, May 15, 1992, # 5 Exhibit AA – OSHA Standard, May 31, 1994, # 6 Exhibit BB – OSHA Standard, Dec. 22, 2008, # 7 Exhibit CC – OSHA Standard, Apr. 18, 2008, # 8 Exhibit DD – OSHA Standard, Apr. 4, 1991, # 9 Exhibit EE –OSHA Standard, Aug. 27, 2003, # 10 Exhibit FF – OSHA Standard, Jun. 27, 1988, # 11 Exhibit GG –OSHA Standard, Dec. 21, 1990, # 12 Exhibit HH – The Foundry Managers Guide, # 13 Exhibit II –Declaration of John R. Dake, # 14 Exhibit JJ – Declaration of John Wilkinson, # 15 Exhibit KK –Declaration of Debra L. Wilde, # 16 Exhibit LL – Search for Citations by Establishment, # 17 Exhibit MM – Declaration of Eugene Ruenger, Ph.D., CIH, # 18 Exhibit NN –deposition of Bryant Esch, # 19 Exhibit OO – Plaintiffs Second Set of Requests for Production of Documents to Defendant, # 20 Exhibit PP – (Filed Under Seal, see 426 ) –ThyssenKrupp Waupacas Notification of Air Monitoring Results, # 21 Exhibit QQ – (Filed Under Seal, see 426 ) –Notice regarding OSHAs Lead Standard, # 22 Exhibit RR – Frequently Asked Questions: Hazard Communication, # 23 Exhibit SS – (Filed Under Seal, see 426 ) –Medical Records for Brian Lepinski, # 24 Exhibit TT – unpublished opinions)(Lelo, Kelly) |
| 06/18/2012 | 424 | | RESPONSE filed by All Plaintiffs re 408 Statement of Fact (Lelo, Kelly) |
| 06/19/2012 | 425 | | SEALED EXHIBIT B to 420 Declaration of Paul E Benson filed by Thyssenkrupp Waupaca Inc. (aw) (aw). |
| 06/20/2012 | 426 | | SEALED EXHIBITS PP, QQ and SS to 423 Affidavit of Kelly A Lelo by All Plaintiffs. (aw) (Additional attachment(s) added on 6/20/2012: # 1 Sealed Ex QQ, # 2 Sealed Ex SS part 1, # 3 Sealed Ex SS part 2, # 4 Sealed Ex SS part 3) |

| | | | |
|---|---|---|---|
| | | | (aw). |
| 07/19/2012 | 427 | | ORDER GRANTING 394 Motion for Summary Judgment and DENYING 386 Motion for Partial Summary Judgment, signed by Judge William C. Griesbach on 07/19/2012. As a matter of law the time spent by Plaintiffs donning and doffing work clothes, as well as showering at the end of the day, even when performed on the employers premises, are not compensable under the FLSA. These activities are not required by the law, required by the employer or required by the nature of the work. **The parties shall advise the Court within the next ten days whether they believe anything further remains to be determined before judgment can be entered.** See Order for full detail. (cc: all counsel) (Griesbach, William) |
| 07/30/2012 | 428 | | LETTER from Mitchell W. Quick . (Attachments: # 1 Supplement 7/17/12 Decision by Magistrate Judge Callahan)(Quick, Mitchell) |
| 07/30/2012 | 429 | | LETTER from T. Joseph Snodgrass *to the Hon. William C. Griesbach*. (Snodgrass, T) |
| 07/31/2012 | 430 | | ORDER signed by Judge William C Griesbach on July 31, 2012. The Court directs the parties to file simultaneous briefs within the next 10 days on the question of whether the state law claims survive. (cc: all counsel)(Griesbach, William) |
| 08/06/2012 | 431 | | STIPULATION *of the Parties to Extend Time for Filing Briefing on State Law Claims* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Attachments: # 1 Certificate of Service)(Lelo, Kelly) |
| 08/07/2012 | | | TEXT ONLY ORDER approving 431 Stipulation and GRANTING an extension of the deadline for filing the parties briefs regarding state law claims to August17, 2012, signed by Judge William C Griesbach on 08/07/2012. (cc: all counsel)(Griesbach, William) |
| 08/17/2012 | 432 | | BRIEF filed by Thyssenkrupp Waupaca Inc *on the Disposition of Plaintiffs' Remaining State Claims*. (Benson, Paul) |
| 08/17/2012 | 433 | | DECLARATION of Paul E. Benson . (Attachments: # 1 Exhibit A – Unreported cases cited in the Defendants Brief on the Disposition of Plaintiffs Remaining State Law Claims)(Benson, Paul) |
| 08/17/2012 | 434 | | BRIEF filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 430 Order *in Support of Plaintiff's Viability of Wisconsin State Law Claims*. (Snodgrass, T) |
| 08/17/2012 | 435 | | AFFIDAVIT of T. Joseph Snodgrass *in Support of Plaintiffs' Memorandum on the Viability of Wisconsin State Law Claims*. (Attachments: # 1 Exhibit A – excerpts from transcript of 2–10–12 telephonic hearing, # 2 Exhibit B – excerpts from transcript of 3–5–12 status conf, # 3 Exhibit C – excerpts from transcript of 3–13–12 status conf, # 4 Exhibit D – WI Statute Chapter 13, # 5 Exhibit E – Wi Statute Chapter 109, (SEALED EXHIBITS F, G, and H at end of docket entry), # 6 Exhibit I – Barber WI Employment Law Letter, # 7 Exhibit J – Ruenger Expert Report, # 8 Exhibit K – Rosenman Expert Report, # 9 Exhibit L – Nassetta Expert Report, # 10 Exhibit M – Excerpts from Esch deposition transcript, # 11 Exhibit N – Unpublished Opinions)(Snodgrass, T) (Additional attachment(s) added on 8/21/2012: # 12 SEALED Exhibit F – |

| | | | |
|---|---|---|---|
| | | | Declaration of Thomas Cooper, # 13 SEALED Exhibit G – Declaration of Carlo Lantz, # 14 SEALED Exhibit H – ThyssenKrupp's 9/2005 Hazard Communication re Silica, Metal Fumes & Carbon Monoxide Exposures) (tlf). |
| 08/17/2012 | 436 | | CERTIFICATE OF SERVICE by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz *to Plaintiffs' Memorandum and Affdavit of T. Joseph Snodgrass re Viability of WI State Law Claims* (Snodgrass, T) |
| 09/06/2012 | 437 | | DECISION AND ORDER FOR JUDGMENT dismissing Plaintiffs claims in their entirety, signed by Judge William C Griesbach on 09/06/2012. See Decision for full detail. The Clerk is directed to enter judgment in favor of the Defendant and against the Plaintiffs. (cc: all counsel)(Griesbach, William) |
| 09/07/2012 | 438 | | JUDGMENT entered by Deputy Clerk dismissing this action with prejudice; approved by Judge William C Griesbach on 9/7/2012. (cc: all counsel)(tlf) |
| 09/20/2012 | 439 | | BILL OF COSTS Proposed by Thyssenkrupp Waupaca Inc (Attachments: # 1 Supplement September 20, 2012 Declaration of Paul E. Benson with Supporting Documents to Bill of Costs)(Benson, Paul) |
| 09/20/2012 | 440 | | ORDER DIRECTING COUNSEL TO DESIGNATE PLEADINGS TO REMAIN UNDER SEAL, signed by Judge William C Griesbach on 09/20/2012. The parties are hereby directed to designate within the next thirty days what, if any, material filed under seal should remain confidential and why. Absent a showing of good cause as required under Fed. R. Civ. P. 26(c)(1), all matters previously filed under seal will be unsealed. (cc: all counsel)(Griesbach, William) |
| 09/21/2012 | 441 | | BRIEFING LETTER Electronically Transmitted to Parties. (mec) |
| 09/25/2012 | 442 | | LETTER re 440 from T. Joseph Snodgrass *to Hon. William C. Griesbach*. (Snodgrass, T) |
| 09/26/2012 | 443 | | LETTER re 440 from Attorney Paul E. Benson *regarding Bill of Costs briefing*. (Attachments: # 1 Supplement Unpublished Authority – Campbell v. Johnson, Case No. 04–C–661–C, 2006 U.S. Dist. LEXIS 5529 (W.D. Wis. Feb. 10, 2006), # 2 Supplement Unpublished Authority – Wise v. Beth, Case No. 07–CV–1150, 2009 U.S. Dist. LEXIS 111111 (E.D. Wis. Nov. 6, 2009))(Benson, Paul) |
| 10/02/2012 | 444 | | ORDER DENYING 442 Letter request to hold in abeyance the taxation of costs, signed by Judge William C. Griesbach on 10/02/2012. Plaintiffs will be granted an extension of time to file their objections and supporting brief. The Clerk is directed to enter a new briefing schedule (See Order for full detail.)(cc: all counsel)(Griesbach, William) |
| 10/03/2012 | 445 | | BRIEFING LETTER Electronically Transmitted to Parties. (mec) |
| 10/08/2012 | 446 | | NOTICE OF APPEAL as to 438 Judgment by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. Filing Fee PAID $455, receipt number 0757–1565646 (cc: all counsel) (Regan, Anne) |
| 10/08/2012 | 447 | | Docketing Statement by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 446 Notice of Appeal (cc: all counsel) (Regan, Anne) |
| 10/09/2012 | 448 | | |

| | | | |
|---|---|---|---|
| | | | 7th Circuit Information Sheet re: 446 Notice of Appeal (Attachments: # 1 Information Sheet p 2)(cav) |
| 10/09/2012 | 449 | | Attorney Cover Letter re: 446 Notice of Appeal (cav) |
| 10/09/2012 | 450 | | DOCUMENT FILED IN ERROR – WRONG EVENT – Transmission of Notice of Appeal and Docket Sheet to the Federal Circuit re 446 Notice of Appeal (cav) Modified on 10/10/2012 (cav). |
| 10/10/2012 | 451 | | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 446 Notice of Appeal (cav) |
| 10/10/2012 | 452 | | USCA Case Number 12–3306 re: 446 Notice of Appeal filed by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper. (tlf) |
| 10/17/2012 | 453 | | OBJECTIONS by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz *to Defendant's Request for Bill of Costs*. (Regan, Anne) |
| 10/17/2012 | 454 | | AFFIDAVIT of Anne T. Regan *in Support of Plaintiffs' Objections to Defendant's Request for Bill of Costs*. (Attachments: # 1 Exhibit A – Discovery Production Protocol, # 2 Exhibit B – Maximum Transcript Rates for E.D. Wi., # 3 Exhibit C – Objections to Copying Costs, # 4 Exhibit D – Objections to Transcript Costs, # 5 Exhibit E – Unreported Cases)(Regan, Anne) |
| 10/19/2012 | 455 | | LETTER from Paul E. Benson, Esq. *regarding designation of pleadings to remain under seal per Court Order 440* . (Attachments: # 1 Supplement List of Pleadings designating those to remain under seal)(Benson, Paul) |
| 10/19/2012 | 456 | | DESIGNATION of Record on Appeal by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 446 Notice of Appeal (Regan, Anne) |
| 10/22/2012 | 457 | | LETTER from T. Joseph Snodgrass *to Hon. William C. Griesbach re: Pls' response to Def's designation of material to remain under seal*. (Snodgrass, T) |
| 10/23/2012 | | | TEXT ONLY ORDER re 457 Letter setting Defendant's time to file, signed by Judge William C Griesbach on 10/23/2012. Defendant has indicated those portions of the record that it believes should remain sealed and Plaintiff has responded. Defendant's Reply, if any, should be filed on or before November 2, 2012, after which time the Court will decide the matter. (cc: all counsel)(Griesbach, William) |
| 10/24/2012 | 458 | | RESPONSE filed by Thyssenkrupp Waupaca Inc re 453 Objections *to Waupaca's Bill of Costs* (Benson, Paul) |
| 10/24/2012 | 459 | | DECLARATION of Paul E. Benson . (Attachments: # 1 Exhibit A – Spreadsheet of Waupacas Justification of Transcript Costs, # 2 Exhibit B – August 3, 2009 Email to the Eastern District Clerk of Courts attaching a Transcript Request Form, # 3 Exhibit C – Spreadsheet of Waupacas Justification of Copying Costs, # 4 Exhibit D – Spreadsheet of Waupacas Invoice Costs Not Included in Bill of Costs Calculations, # 5 Exhibit E – Unreported cases cited in the Defendants Brief in Response to Plaintiffs Objections to Waupacas Bill of Costs)(Benson, Paul) |
| 10/31/2012 | 460 | | REPLY filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 458 Response (Non–Motion) . (Lelo, Kelly) |

| | | | |
|---|---|---|---|
| 10/31/2012 | 461 | | AFFIDAVIT of Kelly A. Lelo *in support of Plaintiffs' Reply to Defendant's Response to Plaintiff's Objections to Bill of Costs.* (Attachments: # 1 Exhibit A – Unpublished Decisions)(Lelo, Kelly) |
| 11/01/2012 | 462 | | LETTER from Paul E. Benson *in follow up to Court Text Order of 10/23/12 and in response to Plaintiffs' 10/22/12 letter 457* . (Attachments: # 1 Supplement Redacted Dkt. # [423–20] Ex. PP to Affidavit of Kelly A. Lelo, # 2 Supplement Redacted Dkt. # [423–21] Ex. QQ to Affidavit of Kelly A. Lelo, # 3 Supplement Redacted Dkt. # 153 Ex. Q to Affidavit of T. Joseph Snodgrass, # 4 Supplement Redacted Dkt. # 153 Ex. S to Affidavit of T. Joseph Snodgrass, # 5 Supplement Redacted Dkt. # 153 Ex. T to Affidavit of T. Joseph Snodgrass, # 6 Supplement Redacted Dkt. # 225 Ex. 1–35 to Affidavit of Troy F. Tatting, # 7 Supplement Redacted Dkt. # 226 Ex. 36–51 to Affidavit of Troy F. Tatting, # 8 Supplement Redacted (Dkt. # 227 Ex. 52–66 to Affidavit of Troy F. Tatting)(Benson, Paul) |
| 11/05/2012 | 463 | | Rule 7(h) Expedited Non–Dispositive MOTION to Expedite *to Strike New Arguments Raised in Plaintiffs' Reply to Defendant's Response to Plaintiffs' Objections to Bill of Costs (Dkt. #460, pp. 9–11) or, in the Alternative, Defendant's Motion for Leave to File Sur–Reply in Support of its Bill of Costs* by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Supplement Defendant's [Proposed] Sur–Reply to Plaintiffs' Reply to Defendant's Response to Plaintiffs' Objections to Bill of Costs, # 2 Supplement November 5, 2012 Declaration of Paul E. Benson, # 3 Supplement Exhibit A to Declaration of Paul E. Benson – Unreported Cases)(Benson, Paul) Motion terminated on 11/8/2012; Costs Taxed in favor of Defendants on 11/9/2012 (tlf). |
| 11/06/2012 | 464 | | ORDER TO UNSEAL and directing counsel to contact the Clerk forthwith to consult on how to properly provide redacted versions of sealed documents, redacting protected information consistent with F.R.C.P. 5.2, so that the entire record can be unsealed for appeal, signed by Chief Judge William C Griesbach on 11/06/2012. The redacted documents shall be filed within 30 days. SEE ORDER FOR FULL DETAIL. (cc: all counsel)(Griesbach, William) |
| 11/08/2012 | 465 | | COSTS TAXED for Thyssenkrupp Waupaca Inc by Chief Deputy Clerk in amount of $ 70,529.58 against Plaintiffs. (cc: all counsel) (tlf) (Entered: 11/09/2012) |
| 11/12/2012 | 466 | | LETTER from T. Joseph Snodgrass *to the Honorable William C. Griesbach.* (Snodgrass, T) |
| 11/13/2012 | 467 | | LETTER from Paul E. Benson *as follow up to Order Concerning Documents Under Seal dated November 6, 2012 464* . (Attachments: # 1 Exhibit A – List of Documents to Remain Sealed with Multiple Docket Nos., # 2 Exhibit B – List of Documents to Remain Sealed and Additional Sealed Pleadings Not Previously Addressed)(Benson, Paul) |
| 11/16/2012 | 468 | | LETTER from the Court to Counsel directing that the Court views all of the opt–ins in the above matter as plaintiffs who have placed their medical condition at issue. Thus, absent special circumstances, it would appear that their medical records are not entitled to the kind of confidentiality sought. If plaintiff disagrees and wishes to address the matter, they should do so within the next three days. Otherwise, the parties should proceed with the understanding that the medical records of opt–in parties are not confidential |

| | | | |
|---|---|---|---|
| | | | and that any privilege attending them has been waived.. (cc: All Counsel) (Griesbach, William) |
| 11/19/2012 | 469 | | LETTER from T. Joseph Snodgrass *to the Hon. William C. Griesbach*. (Snodgrass, T) |
| 11/20/2012 | | | NOTICE of Hearing: (cc: all counsel) Telephone Conference set for 11/21/2012 11:00 AM before Chief Judge William C Griesbach. The Court will initiate the telephone call. Both Mr. Snodgrass and Mr. Benson should contact the clerk with a number they can be reached at the time of the conference. If any other party wishes to be included on the conference they should contact the clerk. (cav) |
| 11/21/2012 | 470 | | Minute Entry for proceedings held before Chief Judge William C Griesbach: Telephone Conference held on 11/21/2012. The Court and parties address issues surround unsealing documents. The Court vacates section of previous order and allow the sealing of all medical documents. The parties shall confer and submit a list of documents to the clerk by December 10, 2012. (Tape #112112) (cav) (Entered: 11/23/2012) |
| 11/26/2012 | 471 | | ORDER REGARDING UNSEALING OF THE RECORD, signed by Chief Judge William C Griesbach on 11/26/2012. The Court VACATES that portion of 464 which required the unsealing of medical records of individual employees and any other individuals that were submitted as part of the evidence in this case. The court finds good cause based on the privacy concerns of the individuals affected. The time within which to comply with the Courts order directing the parties to advise the clerk as to the specific portions of the record that is to remain under seal is extended to December 15, 2012. (cc: all counsel)(Griesbach, William) |
| 11/28/2012 | 472 | | TRANSCRIPT REQUEST for Telephone Conference held on 11/21/2012 before Judge William C Griesbach. (tlf) |
| 12/07/2012 | 473 | | LETTER from Attorney Paul E. Benson *to Clerk of Court as follow up to Judge Griesbach's Order of November 26, 2012 471* . (Attachments: # 1 Supplement List of Documents to be Unsealed in Their Entirety per Order 471 , # 2 Supplement List of Sealed Documents to be Replaced with a Redacted Version per Order 471 )(Benson, Paul) |
| 01/07/2013 | 474 | | TRANSCRIPT of Telephone Conference held on November 21, 2012 before Judge William C. Griesbach Court Reporter/Transcriber John W. Gales, Contact at (920) 496–9313. Tape Number: 112112. Transcripts may be purchased using the Transcript Order Form found on our website or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov Redaction Statement due 1/31/2013. Redacted Transcript Deadline set for 2/11/2013. Release of Transcript Restriction set for 4/11/2013. (Bouressa & Gales, Reporter) |
| 03/13/2013 | | | Appeal Record Prepared re 446 Notice of Appeal. (tlf) |
| 03/29/2013 | 475 | | Appeal Record Request received from 7th Cir. Re: USCA Case Number 12–3306. (tlf) |

| | | | |
|---|---|---|---|
| 03/29/2013 | 476 | | Certified Record on Appeal Transmitted to US Court of Appeals re 446 Notice of Appeal. Record on appeal sent via UPS, consisting of: 12 Vol Pleadings in electronic format on CD; 42 Loose pleadings in electronic format on CD: Dkt Nos. 28 (parts 1−3), 44, 66, 71, 180, 212 (parts 1−2), 220 (parts 1−2), 240 (parts 1−3), 243, 259 (parts 1−2), 278, 309 (parts 1−2), 347, 361, 373 (parts 1−5), 379, 398 (parts 1−4), 399 (parts 1−6), 405, 420, 423, and 435; 11 Loose pleadings in paper format: Dkt. Nos. 152, 154−163; 1 Attachments to Loose Pleading 7, Dkt No. 180: Dkt Nos. 180−6, 180−7, and 180−8 in electronic format on 3 CDs; 10 Vol transcripts in electronic format on CD: Dkt Nos. 140, 146, 202, 271, 320, 356,376, 384, 391, and 474; 17 Vol in camera material(s): Dkt Nos. 153 (parts 1−2), 164, 224, 225, 226 (parts 1−2), 227, 228, 317, 348, 400, 401, 413, 425, 426 (parts 1−2); 1 Vol in camera attachments to Loose Pleading 42, Dkt No. 435: Dkt Nos. 435−12, 435−13, and 435−14. (cc: all counsel) (Attachments: # 1 Pleadings Index)(tlf) Record filed in USCA on 4/3/2013 (tlf). |
| 04/17/2013 | 477 | | MOTION to Supplement *the Record on Appeal* by Thyssenkrupp Waupaca Inc. (Benson, Paul) |
| 04/18/2013 | 478 | | ORDER CONCERNING 477 MOTION to Supplement the Record on Appeal signed by Chief Judge William C Griesbach on 4/18/2013. Plaintiffs' response/objections due by 4/19/2013 12:00 PM. If plaintiffs do not object, it would be appreciated if they so notify the Court to allow this matter to be addressed forthwith. (cc: all counsel)(Griesbach, William) |
| 04/18/2013 | 479 | | NOTICE by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz *of Non−Objection* (Attachments: # 1 Certificate of Service)(Snodgrass, T) |
| 04/18/2013 | | | TEXT ONLY ORDER GRANTING 477 MOTION to Supplement the Record on Appeal filed by Thyssenkrupp Waupaca Inc., signed by Chief Judge William C Griesbach on 04/18/2013. (cc: all counsel)(Griesbach, William) |
| 04/18/2013 | 480 | | Supplemental Record on Appeal sent to USCA for USCA Case Number 12−3306 consisting of 1 Vol Pleadings, 5 Loose Pleadings (Dkt Nos. 139 and 462 parts 1−4) re 446 Notice of Appeal. Record transmitted electronically via email. (Attachments: # 1 Pleadings Index)(tlf) Filed in USCA on 4/19/2013 (tlf). |
| 04/29/2014 | 481 | | USCA Mandate (certified copy) as to 446 Notice of Appeal; USCA Number 12−3306. The decision of the district court is reversed and the case is remanded for further proceedings consistent with this opinion; case reopened. Partial record submitted in paper format to be returned at a later date. (Attachments: # 1 Certified Opinion, # 2 Final Judgment, # 3 Order Denying Rehearing)(tlf) |
| 05/01/2014 | 482 | | NOTICE of Hearing: (cc: all counsel) Telephone Conference set for 5/8/2014 01:30 PM before Chief Judge William C Griesbach. Please see attached instructions.(cav) |
| 05/06/2014 | 483 | | MOTION to Stay *All Proceedings Pending the Outcome of Defendant's Petition for Writ of Certiorari* by Thyssenkrupp Waupaca Inc. (Benson, Paul) |
| 05/06/2014 | 484 | | BRIEF in Support filed by Thyssenkrupp Waupaca Inc re 483 MOTION to Stay *All Proceedings Pending the Outcome of Defendant's Petition for Writ of Certiorari* . (Benson, Paul) |

| | | | |
|---|---|---|---|
| 05/06/2014 | 485 | | *May 6, 2014* DECLARATION of Paul E. Benson *In Support of Defendant's Brief in Support of its Motion to Stay All Proceedings Pending the Outcome of the Defendant's Petition for Writ of Certiorari* (Attachments: # 1 Exhibit A – Petition for En Banc Review, # 2 Exhibit B – Seventh Circuit request to file Answer, # 3 Exhibit C – Answer to Petition, # 4 Exhibit D – Seventh Circuit's Order denying rehearing, # 5 Exhibit E – Motion for Stay filed with Seventh Circuit, # 6 Exhibit F – Opposition for Motion for Stay, # 7 Exhibit G – Seventh Circuit's Order denying stay, # 8 Exhibit H – NOW v Scheidler and Mikkelsen v Zund)(Benson, Paul) Modified on 5/6/2014 (mec). |
| 05/07/2014 | 486 | | LETTER from T. Joseph Snodgrass *to the Hon. William C. Griesbach*. (Snodgrass, T) |
| 05/08/2014 | 487 | | Minute Entry for proceedings held before Chief Judge William C Griesbach: Motion Hearing held on 5/8/2014 DENYING re 483 MOTION to Stay *All Proceedings Pending the Outcome of Defendant's Petition for Writ of Certiorari* filed by Thyssenkrupp Waupaca Inc. The parties to submit a case management plan(s) within 10 days. (Tape #050814) (cav) (Entered: 05/09/2014) |
| 05/09/2014 | 488 | | TRANSCRIPT REQUEST for proceedings held on 5/8/14 before Judge William C Griesbach. (cav) |
| 05/12/2014 | 489 | | TRANSCRIPT REQUEST for proceedings held on 05/08/2014 before Judge William C. Griesbach. (Snodgrass, T) |
| 05/14/2014 | 490 | | TRANSCRIPT of Telephone Status Conferene held on May 8, 2014 before Judge William C. Griesbach Court Reporter/Transcriber John W. Gales, Contact at (920) 496–9313. Tape Number: 050814. Transcripts may be purchased using the Transcript Order Form found on our website or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov Redaction Statement due 6/9/2014. Redacted Transcript Deadline set for 6/19/2014. Release of Transcript Restriction set for 8/15/2014. (Gales Reporting, Reporter) |
| 05/19/2014 | 491 | | LETTER from T. Joseph Snodgrass *to the Hon. William C. Griesbach*. (Snodgrass, T) |
| 05/22/2014 | 492 | | Appeal Record Returned consisting of 11 Vol Loose Pleadings (Dkt #152, 154–163) and 1 Attachment to Loose Pleading 7 (Dkt #180: 180–6, 180–7, and 180–8 in electronic format on 3 CDs) re 446 Notice of Appeal; USCA Case No 12–3306. (tlf) (tlf). |
| 05/30/2014 | 493 | | LETTER from Paul E. Benson . (Benson, Paul) |
| 06/16/2014 | 494 | | BRIEF filed by Thyssenkrupp Waupaca Inc *Defendant's Brief on the Meaning of the "Required by The Nature of the Work" Legal Standard, as Applied in This Case*. (Benson, Paul) |
| 06/16/2014 | 495 | | BRIEF filed by All Plaintiffs *Plaintiffs' Statement Regarding the "Nature of the Work" Legal Standard*. (Snodgrass, T) |
| 06/30/2014 | 496 | | |

| | | | |
|---|---|---|---|
| | | | RESPONSE filed by Thyssenkrupp Waupaca Inc re 495 Brief (Non–Motion) (Attachments: # 1 Exhibit A – Defendant–Appellee's Motion for Stay of Mandate Pending Filing of a Petition for Certiorari, # 2 Exhibit B – Wrongly Decided Cases Using Plaintiffs' "Merely Potentially Unsafe" Legal Standard)(Benson, Paul) |
| 06/30/2014 | 497 | | REPLY filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 494 Brief (Non–Motion) *Plaintiffs' Statement Regarding the "Nature of the Work" Legal Standard*. (Snodgrass, T) |
| 07/01/2014 | 498 | | LETTER from Joseph Louis Olson *Regarding Docket #469*. (Olson, Joseph) |
| 07/02/2014 | 499 | | ORDER DENYING 498 Letter request to strike [496–2] Wrongly Decided Cases Using Plaintiffs Merely Potentially Unsafe Legal Standard, filed by Thyssenkrupp Waupaca Inc, issued as part of its briefing as directed in 487 Hearing directing parties to submit additional briefing on nature of the work legal standard, signed by Chief Judge William C Griesbach on 07/02/2014. Instead, the Court will allow Plaintiffs ten days to file an additional response to Defendants non–complying exhibit, limited to five pages. See Order for full detail. SEE ORDER FOR FULL DETAIL. (cc: all counsel)(Griesbach, William) |
| 07/14/2014 | 500 | | RESPONSE filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 499 Order,, *to Waupaca's Exhibit B (ECF No. 496–2)* (Snodgrass, T) |
| 08/05/2014 | 501 | | LETTER from Paul E. Benson . (Attachments: # 1 Exhibit Attachment 1 – Letter to Attorney T. Joseph Snodgrass from the Supreme Court of the United States, Office of the Clerk, Dated July 28, 2014, regarding Court's request for a response to Petition for a Writ of Certiorari, # 2 Exhibit Attachment 2 – Petition for a Writ of Certiorari Dated July 1, 2014)(Benson, Paul) |
| 10/15/2014 | 502 | | LETTER from Paul E. Benson *Supreme Court of United States Status after Reply*. (Attachments: # 1 Supplement Brief of Amici Curiae in Support of Waupaca's Petition, # 2 Supplement Reply Brief to Petition for Writ of Certiorari)(Benson, Paul) |
| 11/03/2014 | 503 | | LETTER from Paul E. Benson *regarding U.S. Supreme Court Denies Petition*. (Benson, Paul) |
| 11/25/2014 | 504 | | DECISION AND ORDER regarding the "nature of the work" legal standard. See Order for detail. The Clerk is directed to set this matter on the court's calendar for a telephone conference to discuss further scheduling after the parties have had an opportunity to confer with each other. Signed by Chief Judge William C Griesbach on 11/25/2014. (cc: all counsel) (Griesbach, William) |
| 12/04/2014 | | | NOTICE of Hearing: (cc: all counsel)Telephone Scheduling Conference set for 12/23/2014 02:30 PM before Chief Judge William C Griesbach. As the court will initiate the call, Counsel are to provide the number at which they can be reached to the Office of the Clerk. Notice may be provided by telephone at 920–455–7381 or by email at wied_clerks_gb@wied.uscourts.gov.(cav) |
| 12/23/2014 | 505 | | Minute Entry for proceedings held before Chief Judge William C Griesbach: Telephone Conference held on 12/23/2014. Telephone Conference set for |

| | | | |
|---|---|---|---|
| | | | 3/9/2015 04:00 PM before Chief Judge William C Griesbach. (Tape #122314) (aw) (Entered: 12/24/2014) |
| 01/05/2015 | 506 | | TRANSCRIPT REQUEST for Telephone Conference held on 12/23/2014 before Judge William C Griesbach. (tlf) |
| 01/05/2015 | 507 | | MOTION to Sever *and Transfer* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Attachments: # 1 Text of Proposed Order)(Snodgrass, T) |
| 01/05/2015 | 508 | | BRIEF in Support filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 507 MOTION to Sever *and Transfer* . (Snodgrass, T) |
| 01/05/2015 | 509 | | AFFIDAVIT of T. Joseph Snodgrass *in Support of Plaintiffs' Motion to Sever and Transfer*. (Attachments: # 1 Exhibit A – Happy's Pizza Jt Motion to Transfer Venue, # 2 Exhibit B – unpublished opinions)(Snodgrass, T) |
| 01/05/2015 | 510 | | CERTIFICATE OF SERVICE by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz (Snodgrass, T) |
| 01/08/2015 | 511 | | TRANSCRIPT of TELEPHONE CONFERENCE held on 12/23/2014 before Judge William Griesbach Court Reporter/Transcriber John Schindhelm, Contact at www.johnschindhelm.com to order directly... Or. Transcripts may be purchased using the Transcript Order Form found on our website or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov Redaction Statement due 2/2/2015. Redacted Transcript Deadline set for 2/12/2015. Release of Transcript Restriction set for 4/13/2015. (Schindhelm, John) |
| 01/26/2015 | 512 | | RESPONSE to Motion filed by Thyssenkrupp Waupaca Inc re 507 MOTION to Sever *and Transfer* . (Attachments: # 1 Supplement Addenda – Cottle v. Falcon Holdings Mgmt., LLC)(Benson, Paul) |
| 01/26/2015 | 513 | | MOTION to Compel *Production of Foundry Worker MSDS Database* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Attachments: # 1 Text of Proposed Order)(Snodgrass, T) |
| 01/26/2015 | 514 | | BRIEF in Support filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 513 MOTION to Compel *Production of Foundry Worker MSDS Database* . (Snodgrass, T) |
| 01/26/2015 | 515 | | AFFIDAVIT of T. Joseph Snodgrass *in Support of Plaintiffs' Motion to Compel Production of Foundry Worker MSDS Database*. (Attachments: # 1 Exhibit A – 12/3/14 Letter, # 2 Exhibit B – 7/16/14 Letter, # 3 Exhibit C – 7/28/14 Letter, # 4 Exhibit D – 8/28/14 Letter, # 5 Exhibit E – Declaration of Daniel Leavitt)(Snodgrass, T) |
| 01/26/2015 | 516 | | CERTIFICATE OF SERVICE by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz *to Plaintiffs' Motion to Compel Production of Foundry Worker MSDS Database* (Snodgrass, T) |
| 02/09/2015 | 517 | | REPLY BRIEF in Support filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 507 MOTION to Sever *and Transfer* . (Snodgrass, T) |

| | | | |
|---|---|---|---|
| 02/09/2015 | 518 | | AFFIDAVIT of T. Joseph Snodgrass *in Support of Plaintiffs' Reply Memorandum in Support of Motion to Sever and Transfer*. (Attachments: # 1 Exhibit A – Service letter dated 1/16/09, # 2 Exhibit B – Pls' Notice of Rule 30(b)(1) Deposition dated 12/16/11, # 3 Exhibit C – judicial caseload profile, # 4 Exhibit List D – unpublished opinions)(Snodgrass, T) |
| 02/09/2015 | 519 | | CERTIFICATE OF SERVICE by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz *to Plaintiffs' Reply in Support of Their Motion to Sever and Transfer* (Snodgrass, T) |
| 02/12/2015 | 520 | | DECISION AND ORDER denying 507 Motion to Sever and Transfer; signed by Chief Judge William C Griesbach on 2/11/2015. (cc: all counsel) (Griesbach, William) |
| 02/20/2015 | 521 | | MOTION for Reconsideration *of the Courts November 25, 2014 Decision and Order* by Thyssenkrupp Waupaca Inc. (Benson, Paul) |
| 02/20/2015 | 522 | | BRIEF in Support filed by Thyssenkrupp Waupaca Inc re 521 MOTION for Reconsideration *of the Courts November 25, 2014 Decision and Order* . (Benson, Paul) |
| 02/20/2015 | 523 | | *February 20, 2015* DECLARATION of Paul E. Benson (Attachments: # 1 Exhibit A – Unreported Cases cited in Defendants Brief in Support of Motion for Reconsideration of the Courts November 25, 2014 Decision and Order)(Benson, Paul) |
| 02/23/2015 | 524 | | BRIEF in Opposition filed by Thyssenkrupp Waupaca Inc re 513 MOTION to Compel *Production of Foundry Worker MSDS Database* . (Benson, Paul) |
| 02/23/2015 | 525 | | *February 23, 2015* DECLARATION of Paul E. Benson (Attachments: # 1 Exhibit A – Letter from Attorney Snodgrass to Attorney Benson dated July 9, 2014., # 2 Exhibit B – Letter from Attorney Benson to Attorney Snodgrass dated July 16, 2014, # 3 Exhibit C – Email from Attorney Snodgrass to Attorney Benson dated July 21, 2014, # 4 Exhibit D – Letter from Attorney Benson to Attorney Snodgrass dated July 28, 2014, # 5 Exhibit E – Letter from Attorney Snodgrass to Attorney Benson dated August 8, 2014, # 6 Exhibit F – Letter from Attorney Benson to Attorney Snodgrass dated August 28, 2014, # 7 Exhibit G – Letter from Attorney Snodgrass to Attorney Benson dated September 16, 2014, # 8 Exhibit H – Letter from Attorney Benson to Attorney Snodgrass dated October 1, 2014, # 9 Exhibit I – Email from Attorney Snodgrass to Attorney Benson dated October 16, 2014, # 10 Exhibit J – Email from Attorney Snodgrass to Attorney Benson dated October 16, 2014, # 11 Exhibit K – Email from Attorney Snodgrass to Attorney Benson dated October 27, 2014, # 12 Exhibit L – Email from Attorney Benson to Attorney Snodgrass dated October 30, 2014, # 13 Exhibit M – Email from Attorney Snodgrass to Attorney Benson dated November 3, 2014, # 14 Exhibit N – Letter from Attorney Snodgrass to Attorney Benson dated November 7, 2014, # 15 Exhibit O – Letter from Attorney Benson to Attorney Snodgrass dated December 3, 2014)(Benson, Paul) |
| 02/23/2015 | 526 | | *2/23/15* DECLARATION of Bryant Esch (Benson, Paul) |
| 02/23/2015 | 527 | | *2/23/15* DECLARATION of Nicole Lehman (Benson, Paul) |
| 03/05/2015 | 528 | | |

| | | | |
|---|---|---|---|
| | | | STIPULATION *of the Parties to Extend Time for Filing Plaintiffs' Reply Brief in Support of Motion to Compel Production of Foundry Worker MSSDS Database (ECF No. 513)* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Snodgrass, T) |
| 03/06/2015 | | | TEXT ONLY ORDER approving 528 Stipulation and GRANTING requested extension of time to file Reply Brief to 513 , filed by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper, signed by Chief Judge William C Griesbach on 03/06/2015. (cc: all counsel)(Griesbach, William) |
| 03/09/2015 | 529 | | DECISION AND ORDER denying 521 Motion for Reconsideration signed by Chief Judge William C Griesbach on 3/9/2015. (cc: all counsel) (Griesbach, William) |
| 03/09/2015 | 530 | | Minute Entry for proceedings held before Chief Judge William C Griesbach: Telephone Conference held on 3/9/2015. Decertification and class certification motions due by 7/15/2015. (Tape #030915) (cav) (Entered: 03/10/2015) |
| 03/13/2015 | 531 | | REPLY BRIEF in Support filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 513 MOTION to Compel *Production of Foundry Worker MSDS Database* . (Snodgrass, T) |
| 03/13/2015 | 532 | | AFFIDAVIT of T. Joseph Snodgrass *in Support of Plaintiffs' Reply to its Motion to Compel Production of Foundry Worker MSDS Database*. (Attachments: # 1 Exhibit A – 10/30/14 Benson Letter to Snodgrass, # 2 Exhibit B – unpublished opinions)(Snodgrass, T) |
| 04/08/2015 | 533 | | MOTION for Order *Certifying an Interlocutory Appeal from this Court's March 9, 2015 Order* by Thyssenkrupp Waupaca Inc. (Benson, Paul) |
| 04/08/2015 | 534 | | BRIEF in Support filed by Thyssenkrupp Waupaca Inc re 533 MOTION for Order *Certifying an Interlocutory Appeal from this Court's March 9, 2015 Order* . (Benson, Paul) |
| 04/08/2015 | 535 | | DECLARATION of Paul E. Benson (Attachments: # 1 Exhibit A: Unpublished Cases)(Benson, Paul) |
| 04/10/2015 | 536 | | DECISION AND ORDER GRANTING 513 Motion to Compel signed by Chief Judge William C Griesbach on April 10, 2015. See attached order. (cc: all counsel) (Griesbach, William) |
| 04/10/2015 | 537 | | ORDER DENYING 533 Motion for Certification of Interlocutory Appeal, signed by Chief Judge William C Griesbach on April 10, 2015. See attached order. (cc: all counsel) (Griesbach, William) |
| 07/01/2015 | 538 | | STIPULATION *of the Parties to Extend Time for Filing Motions for Rule 23 Class Certification and Decertification of the FLSA Collective Action Class* by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Text of Proposed Order)(Benson, Paul) |
| 07/02/2015 | | | TEXT ONLY ORDER approving 538 Stipulation filed by Thyssenkrupp Waupaca Inc, signed by Chief Judge William C Griesbach on 07/02/2015. The deadline for filing the Plaintiffs motion for Rule 23 class certification and the Defendants motion for decertification of the FLSA collective action class is extended to July 31, 2015. (cc: all counsel)(Griesbach, William) |

| 07/24/2015 | 539 | | STIPULATION *of the Parties to Enlarge the Page Limit for Rule 23 Class Certification and Decertification of the FLSA Collective Action Class* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Attachments: # 1 Text of Proposed Order)(Regan, Anne) |
|---|---|---|---|
| 07/27/2015 | | | TEXT ONLY ORDER approving 539 Stipulation to expand page limitations, filed by Harley Granius, Ryan DeKeyser, Carlo Lantz, and Thomas Cooper, signed by Chief Judge William C Griesbach on 07/27/2015. The page limit for Plaintiffs Motion for Rule 23 class certification, and Defendants motion for decertification of the FLSA collective action class is enlarged to thirty–five pages. (cc: all counsel)(Griesbach, William) |
| 07/27/2015 | 540 | | STIPULATION *of the Parties to Further Extend Time for Filing Motions for Rule 23 Class Certification and Decertification of the FLSA Collective Action Class* by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Text of Proposed Order)(Benson, Paul) |
| 07/28/2015 | | | TEXT ONLY ORDER approving 540 Stipulation, filed by Thyssenkrupp Waupaca Inc., signed by Chief Judge William C Griesbach on 07/28/2015. The deadline for filing the Plaintiffs motion for Rule 23 class certification and the Defendants motion for decertification of the FLSA collective action class is moved to August 7, 2015. (cc: all counsel)(Griesbach, William) |
| 08/07/2015 | 541 | | MOTION for Order *Defendant's Notice of Motion and Motion for Decertification of The Collective Action Class* by Thyssenkrupp Waupaca Inc. (Benson, Paul) |
| 08/07/2015 | 542 | | *8/7/15* DECLARATION of Brian Kaminske (Benson, Paul) |
| 08/07/2015 | 543 | | *8/7/15* DECLARATION of Larry Chandler (Benson, Paul) |
| 08/07/2015 | 544 | | *8/7/15* DECLARATION of Phillip Eatherton (Benson, Paul) |
| 08/07/2015 | 545 | | *8/7/15* DECLARATION of Gary Greubel (Benson, Paul) |
| 08/07/2015 | 546 | | *8/7/15* DECLARATION of Barbara Flees (Benson, Paul) |
| 08/07/2015 | 547 | | MOTION to Certify Class *Pursuant to Fed. R. Civ. P. 23* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Attachments: # 1 Text of Proposed Order)(Snodgrass, T) |
| 08/07/2015 | 548 | | BRIEF in Support filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 547 MOTION to Certify Class *Pursuant to Fed. R. Civ. P. 23* . (Snodgrass, T) |
| 08/07/2015 | 549 | | *8/7/15* DECLARATION of Dr. Mark A. Roberts, M.D., Ph.D., FACOEM (Attachments: # 1 Exhibit A – Cirriculum Vitae of Dr. Mark A. Roberts, # 2 Exhibit B – EPA Fact Sheet – Risk Assessment)(Benson, Paul) |
| 08/07/2015 | 550 | | *8/7/15* DECLARATION of Thomas J. Slavin, MS, MBA, CIH, CSHM, CSP, CPEA (Attachments: # 1 Exhibit A – Cirriculum Vitae of Thomas J. Slavin, # 2 Exhibit B – List of Hygiene Data–Materials Relied Upon, # 3 Exhibit C – References, # 4 Exhibit D – Tables A–I through A–VI)(Benson, Paul) |
| 08/07/2015 | 551 | | *8/7/15* DECLARATION of Bryant Esch (Attachments: # 1 Exhibit A – Plant I Overview, # 2 Exhibit B – Plant 23 Overview, # 3 Exhibit C – Plant 4 Overview, # 4 Exhibit D – Plant 5 Overview, # 5 Exhibit E – Plant 6 |

| | | | Overview)(Benson, Paul) |
|---|---|---|---|
| 08/07/2015 | <u>552</u> | | AFFIDAVIT of T. Joseph Snodgrass *in support of Plaintiffs' Motion for Class Action Certification Pursuant to Fed. R. Civ. P. 23*. (Attachments: # <u>1</u> Exhibit List, # <u>2</u> Exhibit A – Dkt. 373–3, Ex. C, D & E, # <u>3</u> Exhibit B – Dkt. 373–3, Ex F, # <u>4</u> Exhibit C – Dkt. 373–3, Ex. G, # <u>5</u> Exhibit D – Dkt. 373–3, Ex. H, # <u>6</u> Exhibit E – Dkt. 373–3, Ex. I, # <u>7</u> Exhibit F – Dkt. 373–3, Ex. J, # <u>8</u> Exhibit G – Leonard depo excerpts, # <u>9</u> Exhibit H – Dkt. 435, Ex. F, # <u>10</u> Exhibit I – Dkt. 435, Ex. G, # <u>11</u> Exhibit J – Dkt. 423–13, Ex. II, # <u>12</u> Exhibit K – Dkt. 423–14, Ex. JJ, # <u>13</u> Exhibit L – Dkt. 423–15, Ex. KK, # <u>14</u> Exhibit M – Armstrong declaration, # <u>15</u> Exhibit N – Cummings declaration, # <u>16</u> Exhibit O – Glenetski declaration, # <u>17</u> Exhibit P – Riley declaration, # <u>18</u> Exhibit Q – Zynda declaration, # <u>19</u> Exhibit R – Cooper deposition excerpts, # <u>20</u> Exhibit S – DeKeyser deposition excerpts, # <u>21</u> Exhibit T – Lantz deposition excerpts, # <u>22</u> Exhibit U – Esch deposition excerpts, # <u>23</u> Exhibit V – Dkt. 405, # <u>24</u> Exhibit W – Dkt. 405–3, Ex. 2, # <u>25</u> Exhibit X – Dkt. 181, # <u>26</u> Exhibit Y – Dkt. 398–4, Ex. B, # <u>27</u> Exhibit Z – Dkt. 398–5, Ex. C, # <u>28</u> Exhibit AA – Dkt. 398–7, Ex. E, # <u>29</u> Exhibit BB – Dkt. 410, # <u>30</u> Exhibit CC – Dkt. 220–16, Ex. CCC, # <u>31</u> Exhibit DD – Dkt. 220–21, Ex. HHH, # <u>32</u> Exhibit EE – 6/5/15 Benson Letter, # <u>33</u> Exhibit FF – Def's Obj/Resp to Pls' 4th Set of Interrogs, # <u>34</u> Exhibit GG – Cooper declaration, # <u>35</u> Exhibit HH – Dkt. 44–3, Ex. B, # <u>36</u> Exhibit II – Dkt. 44–5, Ex. D, # <u>37</u> Exhibit JJ – Dkt. 74, # <u>38</u> Exhibit KK – Dkt. 73, # <u>39</u> Exhibit LL – Dkt. 373–5, Ex. V, # <u>40</u> Exhibit MM – Dkt. 373–5, Ex. W, # <u>41</u> Exhibit NN – Dkt. 373–5, Ex. X, # <u>42</u> Exhibit OO – Dkt. 398–8, Ex. F, # <u>43</u> Exhibit PP – Rosenman expert report, # <u>44</u> Exhibit QQ – Nassetta expert report, # <u>45</u> Exhibit RR – Roberts expert report, # <u>46</u> Exhibit SS – Mosher expert report, # <u>47</u> Exhibit TT – firm resumes, # <u>48</u> Exhibit UU – selected produced docs, # <u>49</u> Exhibit WW – Dkt. 373–3, Ex. A, # <u>50</u> Exhibit unpublished cases)(Snodgrass, T) |
| 08/07/2015 | <u>553</u> | | ATTACHMENTS *Ex. VV to the Affidavit of T. Joseph Snodgrass in Support of Plaintiffs' Motion for Class Certification Pursuant to Fed. R. Civ. P. 23* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re <u>552</u> Affidavit,,,,,,,,. <span style="color:red">This document and/or certain attachments are SEALED and only viewable by permission of the court</span>(Snodgrass, T) |
| 08/07/2015 | <u>554</u> | | BRIEF in Support filed by Thyssenkrupp Waupaca Inc re <u>541</u> MOTION for Order *Defendant's Notice of Motion and Motion for Decertification of The Collective Action Class* . (Benson, Paul) |
| 08/07/2015 | <u>555</u> | | *8/7/15 DECLARATION of Benjamin A. Kaplan* (Attachments: # <u>1</u> Exhibit A – batchgeo.com map for the Plant 1 opt–in plaintiffs' addresses, # <u>2</u> Exhibit B – batchgeo.com map for the Plant 2/3 opt–in plaintiffs' addresses, # <u>3</u> Exhibit C – batchgeo.com map for the Plant 4 opt–in plaintiffs' addresses, # <u>4</u> Exhibit D – batchgeo.com map for Plant 5 opt–in plaintiffs' addresses, # <u>5</u> Exhibit E – batchgeo.com map for the Plant 6 opt–in plaintiffs' addresses, # <u>6</u> Exhibit F – Letter dated 6/10/15 from plaintiffs' counsel Joe Snodgrass to Paul Benson, # <u>7</u> Exhibit G – Part 1 Pages 1–20 6/25/15 Deposition Transcript of Ryan DeKeyser, # <u>8</u> Exhibit G – Part 2 Pages 21–40 6/25/15 Deposition Transcript of Ryan DeKeyser, # <u>9</u> Exhibit H – Part 1 Pages 1–20 6/25/15 Deposition Transcript of Thomas Cooper, # <u>10</u> Exhibit H – Part 2 Pages 21–42 6/25/15 Deposition Transcript of Thomas Cooper, # <u>11</u> Exhibit I – Part 1 Pages 1–20 6/26/15 Deposition Transcript of Carlo Lantz, # <u>12</u> Exhibit I – Part 2 Pages |

| | | 21–33 6/26/15 Deposition Transcript of Carlo Lantz, # 13 Exhibit J – Part 1 Pages 1–75 Unpublised Cases cited in Defendant's Brief in Support of its Motion for an Order Decertifying the Collective Action Class, # 14 Exhibit J – Part 2 Pages 76–150 Unpublised Cases cited in Defendant's Brief in Support of its Motion for an Order Decertifying the Collective Action Class, # 15 Exhibit J – Part 3 Pages 151–214 Unpublised Cases cited in Defendant's Brief in Support of its Motion for an Order Decertifying the Collective Action Class)(Benson, Paul) |
|---|---|---|
| 08/07/2015 | 556 | *8/7/15* DECLARATION of Joey D. Leonard (Benson, Paul) |
| 08/18/2015 | 557 | STIPULATION *of the Parties Regarding the Time for Filing Response Materials to the Pending Motions for Rule 23 Class Certification and Decertification of the FLSA Collective Action Class* by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Text of Proposed Order)(Benson, Paul) |
| 08/19/2015 | | TEXT ONLY ORDER approving 557 Stipulation requesting extension, filed by Thyssenkrupp Waupaca Inc., signed by Chief Judge William C Griesbach on 08/19/2015. The time for the parties to file materials in response to Plaintiffs motion for Rule 23 class certification and Defendants motion for decertification of the FLSA collective action class is extended to October 1, 2015. (cc: all counsel)(Griesbach, William) |
| 09/22/2015 | 558 | STIPULATION *of the Parties to Extend Time for Filing Response Materials to the Pending Motions For Rule 23 Class Certification and Decertification of the FLSA Collective Action Class* by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Text of Proposed Order)(Benson, Paul) |
| 09/23/2015 | | TEXT ONLY ORDER approving 558 Stipulation and GRANTING an extension of time for the filing of response briefs to 541 Motion for Decertification and 547 Motion to Certify Class, filed by Thyssenkrupp Waupaca Inc., signed by Chief Judge William C Griesbach on 09/23/2015. (cc: all counsel)(Griesbach, William) |
| 10/08/2015 | 559 | BRIEF in Opposition filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 541 MOTION for Order *Defendant's Notice of Motion and Motion for Decertification of The Collective Action Class* . (Regan, Anne) |
| 10/08/2015 | 560 | AFFIDAVIT of Anne T. Regan . (Attachments: # 1 Exhibit List, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q)(Regan, Anne) |
| 10/08/2015 | 561 | ATTACHMENTS *Ex. K to the Affidavit of Anne T. Regan* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 560 Affidavit,. <span style="color:red">This document and/or certain attachments are SEALED and only viewable by permission of the court</span>(Regan, Anne) |
| 10/08/2015 | 562 | AFFIDAVIT of Monica Detert . (Regan, Anne) |
| 10/08/2015 | 563 | RESPONSE to Motion filed by Thyssenkrupp Waupaca Inc re 547 MOTION to Certify Class *Pursuant to Fed. R. Civ. P. 23 Defendant's Brief in Response*. (Benson, Paul) |
| 10/08/2015 | 564 | |

| | | | |
|---|---|---|---|
| | | | *10/8/15* DECLARATION of THOMAS J. SLAVIN, MS, MBA, CIH, CSHM, CSP, CPEA (Attachments: # 1 Exhibit A – Jt. Industrial Hygiene Assoc. Member Ethical Principles, # 2 Exhibit B – OSHA Log Dermatitis Cases)(Benson, Paul) |
| 10/08/2015 | 565 | | *10/8/15* DECLARATION of DR. MARK A. ROBERTS, M.D., Ph.D., FACOEM (Benson, Paul) |
| 10/08/2015 | 566 | | *10/8/15* DECLARATION of Joey D. Leonard (Benson, Paul) |
| 10/08/2015 | 567 | | *10/8/15* DECLARATION of Benjamin A. Kaplan (Attachments: # 1 Exhibit A April 20, 2015 letter sent by Paul Benson, # 2 Exhibit B – April 24, 2015 letter sent by plaintiffs counsel Joe Snodgrass, # 3 Exhibit C – May 4, 2015 letter sent by Paul Benson, # 4 Exhibit D – May 5, 2015 letter sent by plaintiffs counsel Joe Snodgrass, # 5 Exhibit E – May 19, 2015 letter sent by Paul Benson, # 6 Exhibit F – May 26, 2015 sent by Paul Benson, # 7 Exhibit G – May 29, 2015 letter sent by Paul, # 8 Exhibit H – June 3, 2015 letter sent by plaintiffs counsel Joe Snodgrass, # 9 Exhibit I – June 5, 2015 letter sent by Paul Benson, # 10 Exhibit J – June 5, 2015 letter sent by Paul Benson, # 11 Exhibit K – Viet et al. eds. 2008. Guideline on Occupational Exposure Reconstruction., # 12 Exhibit L – (1 of 3) Keil et al. eds. 2009. Mathematical Models for Estimating Occupational Exposures to Chemicals., # 13 Exhibit L – (2 of 3) Keil et al. eds. 2009. Mathematical Models for Estimating Occupational Exposures to Chemicals., # 14 Exhibit L – (3 of 3) Keil et al. eds. 2009. Mathematical Models for Estimating Occupational Exposures to Chemicals., # 15 Exhibit M – Kromhout et al. 1993. A Comprehensive Evaluation of Within– And Between–Worker Components of Occupational Exposure to Chemical Agents., # 16 Exhibit N – Rappaport et al. 1993. Variation of Exposure Between Workers in Homogeneous Exposure Groups., # 17 Exhibit O – Westberg et al. 2005. Exposure to Low Molecular Weight Isocyanates and Formaldehyde in Foundries Using Hot Box Core Binders., # 18 Exhibit P – Transcript from the September 18, 2015 deposition of Bryant Esch, # 19 Exhibit Q – Transcript from the September 23, 2015 deposition of John J. Cummings, # 20 Exhibit R – Transcript from the September 24, 2015 deposition of Joseph E. Glenetski, # 21 Exhibit S – Transcript from the September 24, 2015 deposition of Dean P. Riley, Jr., # 22 Exhibit T – Transcript from the September 23, 2015 deposition of Debra L. Wilde., # 23 Exhibit U – Transcript from the September 23, 2015 deposition of Paul S. Zynda., # 24 Exhibit V – Risk Assessment of Spent Foundry Sands In Soil–Related Applications prepared by the U.S. EPA and USDA, # 25 Exhibit W – Unpublished Cases)(Benson, Paul) (Attachments 11 and 15–17 replaced on 10/14/2015 with corrected copies of Exhibits K, M, N and O.) (tlf). (Attachment 18 replaced on 12/15/2015 with corrected copy of Exhibit P.) (tlf). |
| 10/19/2015 | 568 | | STIPULATION *of the Parties Regarding the Time for Filing Reply Materials to the Pending Motions for Rule 23 Class Certification and Decertification of the FLSA Collective Action Class* by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Text of Proposed Order)(Benson, Paul) |
| 10/20/2015 | | | TEXT ONLY ORDER approving 568 Stipulation for extension to file brief, filed by Thyssenkrupp Waupaca Inc., signed by Chief Judge William C Griesbach on 10/20/2015. Plaintiffs' time to file their reply brief in support of |

| | | | |
|---|---|---|---|
| | | | Plaintiffs motion for Rule 23 class certification, and the time for the Defendant to file its reply brief in support of Defendants motion for decertification of the FLSA collective action class, is extended to November 12, 2015. Each party shall be allowed to file a reply brief up to 20 pages in length. (cc: all counsel)(Griesbach, William) |
| 11/12/2015 | 569 | | REPLY BRIEF in Support filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 547 MOTION to Certify Class *Pursuant to Fed. R. Civ. P. 23* . (Snodgrass, T) |
| 11/12/2015 | 570 | | AFFIDAVIT of T. Joseph Snodgrass *in support of Plaintiffs' Reply to Their Motion for Class Action Certification*. (Attachments: # 1 Exhibit Index, # 2 Exhibit C – 3rd Armstrong Decl., # 3 Exhibit D – Esch depo excerpts, # 4 Exhibit E – Riley depo excerpts, # 5 Exhibit F – Glenetski depo excerpts, # 6 Exhibit G – Cummings depo excerpts, # 7 Exhibit H – Nassetta depo excerpts, # 8 Exhibit I – Leonard depo excerpts, # 9 Exhibit J – Wilde depo excerpts, # 10 Exhibit K – unpublished opinions)(Snodgrass, T) |
| 11/12/2015 | 571 | | ATTACHMENTS *Exhibit A* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 570 Affidavit,,. This document and/or certain attachments are restricted to case participants and attorneys of record should use their efiling login and password to view this document(Snodgrass, T) |
| 11/12/2015 | 572 | | ATTACHMENTS *Exhibit B* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz re 570 Affidavit,,. This document and/or certain attachments are restricted to case participants and attorneys of record should use their efiling login and password to view this document(Snodgrass, T) |
| 11/12/2015 | 573 | | REPLY BRIEF in Support filed by Thyssenkrupp Waupaca Inc re 541 MOTION for Order *Defendant's Notice of Motion and Motion for Decertification of The Collective Action Class* . (Benson, Paul) |
| 11/12/2015 | 574 | | DECLARATION of Thomas J. Slavin, MS, MBA, CIH, CSHM, CSP, CPEA (Attachments: # 1 Exhibit A – Management and Exposure Categories (AIHA, 2015, p. 8), # 2 Exhibit B – Hierarchy of Controls (NIOSH 2015), # 3 Exhibit C – Additional References Used in Response)(Benson, Paul) |
| 11/12/2015 | 575 | | *11/12/15* DECLARATION of Dr. Mark A. Roberts, M.D., Ph.D., FACOEM (Benson, Paul) |
| 11/12/2015 | 576 | | *11/12/15* DECLARATION of Benjamin A. Kaplan *in support of Defendants Reply Brief in Support of Its Motion for an Order Decertifying the Collective Action Class* (Attachments: # 1 Exhibit A – Unpublished Cases not previously provided at 555 and 567 )(Benson, Paul) |
| 12/01/2015 | 577 | | NOTICE by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz *of Errata Filing Relating to Docket No. 548* (Attachments: # 1 Corrected Pls' Rule 23 Memo of Law)(Snodgrass, T) |
| 12/14/2015 | 578 | | Rule 7(h) Expedited Non–Dispositive MOTION to Expedite *Unopposed Motion for Leave to Substitute Insanter the Corrected Deposition Transcript of Bryant Esch as Exhibit P to the October 8, 2015 Declaration of Benjamin A. Kaplan at Dkt.# 567–18* by Thyssenkrupp Waupaca Inc. (Attachments: # 1 Exhibit 1 – Corrected Deposition Transcript of Bryant Esch as Ex. P to the 10/8/15 Declaration of Benjamin A. Kaplan [567–18])(Benson, Paul) |

| | | | |
|---|---|---|---|
| 12/15/2015 | | | TEXT ONLY ORDER granting 578 Rule 7(h) Expedited Non–Dispositive MOTION to Expedite Unopposed Motion for Leave to Substitute Insanter the Corrected Deposition Transcript of Bryant Esch as Exhibit P to the October 8, 2015 Declaration of Benjamin A. Kaplan at Dkt.# 567–18 by Thyssenkrupp Waupaca Inc. The corrected deposition transcript has been attached to docket entry 567 . (cc: all counsel) (Griesbach, William) |
| 03/10/2016 | 579 | | LETTER from Attorney Anne T. Regan . (Attachments: # 1 Supplement Unpublished Authority – United Food & Commerical Workers Union, Local 1473, et al. v. Hormel Foods Corporation, No. 2014AP1880, 2016 WL 785216)(Regan, Anne) |
| 03/15/2016 | 580 | | LETTER from Paul E. Benson . (Benson, Paul) |
| 03/30/2016 | 581 | | LETTER from Attorney Anne T. Regan . (Attachments: # 1 Supplement Unpublished Authority – Tyson Foods, Inc. v. Bouaphakeo, –––S.Ct.–––, 2016 WL 1092414 (2016))(Regan, Anne) |
| 03/31/2016 | 582 | | DECISION AND ORDER granting 547 Plaintiffs' Motion to Certify Class and granting–in–part and denying–in–part 541 Defendant's Motion to De–Certify Class. See order for detail. Proposed amended complaints for each subclass shall be filed no later than May 6, 2016. The case is set for a telephone status conference on May 16, 2016, at 9:30 a.m. Signed by Chief Judge William C Griesbach on 3/31/2016. (cc: all counsel) (Griesbach, William) |
| 03/31/2016 | | | NOTICE of Hearing: (cc: all counsel) Telephone Conference set for 5/16/2016 09:30 AM in By Telephone before Chief Judge William C Griesbach. The court will initiate the call. An appearance by telephone requires the person so appearing to provide the telephone number at which he or she can be reached to the Office of the Clerk by e–mail (wied_clerks_gb@wied.uscourts.gov) or by telephone (920–455–7381) prior to the hearing date.(cav) |
| 05/04/2016 | 583 | | LETTER from Paul E. Benson . (Benson, Paul) |
| 05/06/2016 | 584 | | LETTER from Anne T. Regan . (Attachments: # 1 [Proposed] Amended Complaint, # 2 [Proposed] Amended Complaint (Redline), # 3 [Proposed] Indiana Complaint, # 4 [Proposed] Tennessee Complaint)(Regan, Anne) |
| 05/13/2016 | 585 | | LETTER from Paul E. Benson *Payment of Appellate Fees Required by Order*. (Attachments: # 1 Attachment–Check)(Benson, Paul) |
| 05/16/2016 | 586 | | Minute Entry for proceedings held before Chief Judge William C Griesbach: Status Conference held on 5/16/2016. The case is stayed pending the outcome of the interlocutory appeal. (Tape #051616) (cav) |
| 05/16/2016 | 587 | | NOTICE OF APPEAL as to 582 Order on Motion to Certify Class, 504 Order, 537 Order, 520 Order on Motion to Sever, and 529 Order on Motion for Reconsideration by Thyssenkrupp Waupaca Inc. Filing Fee PAID $505, receipt number GB4689004280. (cc: all counsel) (tlf) |
| 05/16/2016 | 588 | | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 587 Notice of Appeal. (tlf) |
| 05/17/2016 | 589 | | USCA Case Number 16–2159 USCA Dekeyser 05/16/2016 re: 587 Notice of Appeal, filed by Thyssenkrupp Waupaca Inc. (tp) |

| 05/24/2016 | 590 | | MOTION to Withdraw as Attorney *Anne T. Regan* by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Attachments: # 1 Text of Proposed Order)(Rudd, John) |
|---|---|---|---|
| 05/25/2016 | 591 | | ORDER re 590 MOTION to Withdraw as Attorney *Anne T. Regan* filed by Harley Granius, Ryan DeKeyser, Carlo Lantz, Thomas Cooper (cc: all counsel)(Griesbach, William) |
| 10/14/2016 | 592 | | NOTICE by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz *of Scott Stremkowski's Withdrawal of Consent to Participate* (Rudd, John) |
| 03/13/2017 | 593 | | Appeal Record Request received from 7th Cir. Re: USCA Case Number 16–2159. (tlf) |
| 03/13/2017 | 594 | | Certified Record on Appeal Transmitted to US Court of Appeals consisting of 23 Vol Pleadings, 4 Vol Sealed Pleadings, 19 Loose Pleadings (Dkt #28, 66, 71, 212, 220, 240, 259, 278, 309, 373, 379, 398, 399, 423, 462, 552, 560, 567, and 570), 12 Vol Transcripts (Dkt #140, 146, 202, 271, 320, 356, 376, 385, 391, 474, 490, and 511), and 6 Vol In–Camera (Dkt #153, 226, 249, 374, 426, and 435) re 587 Notice of Appeal; USCA Case 16–2159. Documents transmitted on 2 CDs via U.S. Mail. (cc: all counsel) (Attachments: # 1 Pleadings Index, # 2 Sealed Pleadings Index)(tlf) Record filed in USCA on 3/16/2017 (tlf). |
| 04/11/2017 | 595 | | ORDER of USCA re 587 Notice of Appeal, filed by Thyssenkrupp Waupaca Inc. The district court is directed to resend portions of the appellate record to accommodate the sealing of Docket Nos. 317 and 317–1. Note: Files transmitted to USCA on 4/11/2017. (tlf) Documents received and filed in USCA on 4/12/2017 (tlf). |
| 08/11/2017 | 596 | | USCA Mandate (certified copy) as to 587 Notice of Appeal filed by Thyssenkrupp Waupaca Inc; USCA Number 16–2159. The judgment of the district court is affirmed, with costs. (Attachments: # 1 Certified Opinion, # 2 Final Judgment, # 3 Order Denying Rehearing, # 4 Bill of Costs)(tlf) |
| 08/14/2017 | 597 | | NOTICE of Hearing: Telephone Scheduling Conference set for 8/18/2017 09:00 AM before Chief Judge William C Griesbach. See attached notice for participant instructions. (cc: all counsel)(tlf) |
| 08/18/2017 | 598 | | Minute Entry for proceedings held before Chief Judge William C Griesbach: Telephone Scheduling Conference held on 8/18/2017. (Tape #081817) (mac) |
| 08/25/2017 | 599 | | SEE NO. 600 DOCUMENT REFILED WITH ATTACHED OPT–INS. ~~PROPOSED Order Severing and Transferring the Claims of the Non–Wisconsin Opt–Ins filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Attachments: # 1 Exhibit 1 – Wisconsin Amended Complaint, # 2 Exhibit 2 – Indiana Complaint, # 3 Exhibit 3 – Tennessee Complaint)(Rudd, John)~~ Modified on 9/5/2017 (lh). |
| 09/01/2017 | 600 | | JOINT PROPOSED Order Severing and Transfering the Claims of the Non–Wisconsin Opt–Ins filed by Thomas Cooper, Ryan DeKeyser, Harley Granius, Carlo Lantz. (Attachments: # 1 Exhibit 1 – WI Amended Complaint, # 2 Exhibit 2 – IN Complaint w/Opt–Ins, # 3 Exhibit 3 – TN Complaint w/Opt–Ins)(Snodgrass, T) Modified as joint (agreed upon) on 9/5/2017 (lh). |
| 09/06/2017 | 601 | | LETTER from Paul E. Benson . (Benson, Paul) |

| | | | |
|---|---|---|---|
| 09/07/2017 | 602 | 65 | ORDER SEVERING AND TRANSFERRING CLAIMS OF NON–WISCONSIN OPT–INS signed by Chief Judge William C Griesbach on 9/7/2017. The claims of opt–in plaintiffs relating to Defendant's foundry in Tell City, IN are severed and transferred to USDC–SDIN, Evansville Division for further proceedings. The claims of opt–in plaintiffs relating to Defendant's foundry in Etowah, TN are severed and transferred to USDC–EDTN, Chattanooga Division for further proceedings. Defendant's time to respond to the operative complaints in any transferee district is 30 days from the date the electronic docket indicates the case has been transferred. Defendant shall respond to the Wisconsin complaint within 30 days of this Order. (Attachments: # 1 Ex 1 Wisconsin Amended Complaint, # 2 Ex 2 Indiana Complaint with attached Opt–In Forms, # 3 Ex 3 Tennessee Complaint with attached Opt–In Forms) (cc: all counsel)(Griesbach, William) |
| 09/07/2017 | 603 | | COMPLAINT IN COLLECTIVE ACTION filed by all Plaintiffs against Waupaca Foundry to be filed in USDC–SDIN, Evansville Division. (Attachments: # 1 Opt–In Forms)(tlf) |
| 09/07/2017 | 604 | 435 | COMPLAINT IN COLLECTIVE ACTION filed by all Plaintiffs against Waupaca Foundry to be filed in USDC–EDTN, Chattanooga Division. (Attachments: # 1 Opt–In Forms)(tlf) |
| 09/07/2017 | 605 | | TEXT ONLY ORDER GRANTING 601 Letter request for extension to September 15, 2017 to submit proposals, signed by Chief Judge William C Griesbach on 09/07/2017. (cc: all counsel)(Griesbach, William) |